# Acropolis Gardens Co-op (res54541)
# July 2019

## ACCOUNTING REPORTS

Balance Sheet – Accrual Basis
Balance Sheet – Cash Basis
Budget Comparison with Cash Flow – Accrual Basis
Budget Comparison with Cash Flow – Cash Basis

## ACCOUNTS PAYABLE REPORTS

Check Detail
True Period Aging Detail

## PROPERTY REPORTS

Rent Roll
Rent Roll with Lease Charges
Aged Receivables Report
Security Deposit Summary

## SUPPORTING DOCUMENTS

Bank Reconciliation
Bank Statement
Management Fee Calculation
Balance Sheet Account Schedules
General Ledger – Accrual Basis (Excel version)
General Ledger – Cash Basis (Excel version)

IMPORTANT DISCLOSURE

The financial statements and all supporting documents have been prepared by the Pinnacle Client Reporting team based upon information provided by the property owner, financial activity generated at the property level, as well as other third-party information. The Pinnacle Client Reporting team does not have access to all information that may influence the financial statements of the entity that owns the property. The primary purpose of the financial statements, reports and other material, disseminated throughout the reporting period, is to provide the owner of the property with sufficient information to allow the owner to prepare the financial statements for the entity that owns the property. The Pinnacle Client Reporting team is not responsible for ensuring compliance with FASB Accounting Standards Codification. Compliance with these standards is the responsibility of the entity accountants. The material prepared is intended for the sole use of the owner of the property and their internal accountants.


PINNACLE
Exceeding Your Expectations

8/12/2019 5:32 PM

Acropolis Gardens Co-op (res54541)

# Balance Sheet (With Period Change)

Period = Jul 2019

Book = Accrual ; Tree = ysi_bs

| | | Balance Current Period | Beginning Balance | Net Change |
|---|---|---:|---:|---:|
| 0100-000 | **ASSETS** | | | |
| 1000-000 | **CASH** | | | |
| 1005-000 | **AVAILABLE CASH** | | | |
| 1110-000 | Cash - Operating | 42,365.36 | 447,285.18 | -404,919.82 |
| 1180-000 | **TOTAL AVAILABLE CASH** | 42,365.36 | 447,285.18 | -404,919.82 |
| 1195-000 | **TOTAL CASH** | 42,365.36 | 447,285.18 | -404,919.82 |
| | | | | |
| 1199-000 | **ACCOUNTS RECEIVABLE** | | | |
| 1200-000 | Accounts Receivable | 1,559,169.04 | 1,481,626.16 | 77,542.88 |
| 1210-000 | **TOTAL ACCOUNTS RECEIVABLE** | 1,559,169.04 | 1,481,626.16 | 77,542.88 |
| | | | | |
| 1212-000 | **CURRENT ASSETS** | | | |
| 1215-000 | Prepaid - Expense | 12,662.50 | 15,298.77 | -2,636.27 |
| 1227-000 | **TOTAL CURRENT ASSETS** | 12,662.50 | 15,298.77 | -2,636.27 |
| | | | | |
| 1300-000 | **OTHER ASSETS** | | | |
| 1305-000 | Deposits - Utility | 29,490.00 | 29,070.00 | 420.00 |
| 1499-000 | **TOTAL OTHER ASSETS** | 29,490.00 | 29,070.00 | 420.00 |
| | | | | |
| 1500-000 | **TOTAL ASSETS** | 1,643,686.90 | 1,973,280.11 | -329,593.21 |
| | | | | |
| | | | | |
| 2500-000 | **LIABILITIES & EQUITY** | | | |
| | | | | |
| | | | | |
| 2550-000 | **LIABILITIES** | | | |
| 2552-000 | **ACCOUNTS PAYABLE** | | | |
| 2555-000 | Accounts Payable | 486,037.36 | 1,011,986.14 | -525,948.78 |
| 2599-000 | **TOTAL ACCOUNTS PAYABLE** | 486,037.36 | 1,011,986.14 | -525,948.78 |
| | | | | |
| 2600-000 | **OTHER LIABILITIES** | | | |
| 2610-000 | Accrued - Expenses | 146,455.23 | 68,558.16 | 77,897.07 |
| 2625-000 | Accrued - Payroll & Payroll Tax | 23,222.47 | 33,878.84 | -10,656.37 |
| 2627-000 | Accrued - Management Fee | 8,688.03 | 8,724.73 | -36.70 |
| 2670-000 | Prepaid Rent | 124,699.81 | 203,701.19 | -79,001.38 |
| 2699-000 | **TOTAL OTHER LIABILITIES** | 303,065.54 | 314,862.92 | -11,797.38 |
| | | | | |
| 2790-000 | **TOTAL LIABILITIES** | 789,102.90 | 1,326,849.06 | -537,746.16 |
| | | | | |
| | | | | |
| 2794-000 | **EQUITY** | | | |
| 2796-000 | Intercompany Transfers | -389.42 | -389.42 | 0.00 |
| 2806-000 | Retained Earnings | 773,434.35 | 773,434.35 | 0.00 |
| 2814-000 | Set up  Beginning Balances | 1,136,158.47 | 1,156,667.52 | -20,509.05 |
| 2860-000 | Current Year Earnings | -1,054,619.40 | -1,283,281.40 | 228,662.00 |

**8/12/2019 5:32 PM**

Acropolis Gardens Co-op (res54541)

## Balance Sheet (With Period Change)

Period = Jul 2019

Book = Accrual ; Tree = ysi_bs

|          |                            | Balance        | Beginning      | Net         |
|----------|----------------------------|----------------|----------------|-------------|
|          |                            | Current Period | Balance        | Change      |
| 2880-000 | TOTAL EQUITY               | 854,584.00     | 646,431.05     | 208,152.95  |
| 2890-000 | TOTAL LIABILITIES & EQUITY | 1,643,686.90   | 1,973,280.11   | -329,593.21 |

8/12/2019 5:33 PM

Acropolis Gardens Co-op (res54541)

# Balance Sheet (With Period Change)

Period = Jul 2019

Book = Cash ; Tree = ysi_bs

| | | Balance Current Period | Beginning Balance | Net Change |
|---|---|---|---|---|
| 0100-000 | **ASSETS** | | | |
| 1000-000 | **CASH** | | | |
| 1005-000 | **AVAILABLE CASH** | | | |
| 1110-000 | Cash - Operating | 42,365.36 | 447,285.18 | -404,919.82 |
| 1180-000 | **TOTAL AVAILABLE CASH** | **42,365.36** | **447,285.18** | **-404,919.82** |
| 1195-000 | **TOTAL CASH** | **42,365.36** | **447,285.18** | **-404,919.82** |
| | | | | |
| 1212-000 | **CURRENT ASSETS** | | | |
| 1215-000 | Prepaid - Expense | 103.77 | 103.77 | 0.00 |
| 1227-000 | **TOTAL CURRENT ASSETS** | **103.77** | **103.77** | **0.00** |
| | | | | |
| 1300-000 | **OTHER ASSETS** | | | |
| 1305-000 | Deposits - Utility | 29,490.00 | 19,645.00 | 9,845.00 |
| 1499-000 | **TOTAL OTHER ASSETS** | **29,490.00** | **19,645.00** | **9,845.00** |
| | | | | |
| 1500-000 | **TOTAL ASSETS** | **71,959.13** | **467,033.95** | **-395,074.82** |
| | | | | |
| 2500-000 | **LIABILITIES & EQUITY** | | | |
| | | | | |
| 2550-000 | **LIABILITIES** | | | |
| | | | | |
| 2600-000 | **OTHER LIABILITIES** | | | |
| 2610-000 | Accrued - Expenses | 137,767.20 | 59,833.43 | 77,933.77 |
| 2615-000 | Accrued - Insurance | -20,267.32 | -20,267.32 | 0.00 |
| 2625-000 | Accrued - Payroll & Payroll Tax | 763.20 | 0.00 | 763.20 |
| 2670-000 | Prepaid Rent | 124,699.81 | 203,701.19 | -79,001.38 |
| 2699-000 | **TOTAL OTHER LIABILITIES** | **242,962.89** | **243,267.30** | **-304.41** |
| | | | | |
| 2790-000 | **TOTAL LIABILITIES** | **242,962.89** | **243,267.30** | **-304.41** |
| | | | | |
| 2794-000 | **EQUITY** | | | |
| 2796-000 | Intercompany Transfers | -389.42 | -389.42 | 0.00 |
| 2806-000 | Retained Earnings | 342,649.50 | 342,649.50 | 0.00 |
| 2814-000 | Set up  Beginning Balances | -11,564.29 | -12,899.51 | 1,335.22 |
| 2860-000 | Current Year Earnings | -501,699.55 | -105,593.92 | -396,105.63 |
| 2880-000 | **TOTAL EQUITY** | **-171,003.76** | **223,766.65** | **-394,770.41** |
| | | | | |
| 2890-000 | **TOTAL LIABILITIES & EQUITY** | **71,959.13** | **467,033.95** | **-395,074.82** |

8/12/2019 5:34 PM

Acropolis Gardens Co-op (res54541)

**Budget Comparison Cash Flow**

Period = Jul 2019

Book = Accrual ; Tree = yis_cf

| | | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|---|
| 3000-000 | **INCOME** | | | | | | | | | |
| 3100-000 | **RENTAL INCOME** | | | | | | | | | |
| 3105-000 | **RESIDENTIAL RENTAL INCOME** | | | | | | | | | |
| 3111-000 | Association Fees Potential | 576,526.46 | 573,957.62 | 2,568.84 | 0.45 | 4,025,837.68 | 4,017,703.34 | 8,134.34 | 0.20 | 6,887,491.44 |
| 3165-000 | **TOTAL RESIDENTIAL RENTAL INCOME** | **576,526.46** | **573,957.62** | **2,568.84** | **0.45** | **4,025,837.68** | **4,017,703.34** | **8,134.34** | **0.20** | **6,887,491.44** |
| 3169-000 | **ADJUSTED RESIDENTIAL RENT** | | | | | | | | | |
| 3190-000 | Loss to Staff Apartments | -988.94 | -988.94 | 0.00 | 0.00 | -6,922.58 | -6,922.58 | 0.00 | 0.00 | -11,867.28 |
| 3270-000 | Expense - Bad Debt | 0.00 | -1,413.12 | 1,413.12 | 100.00 | 0.00 | -9,891.84 | 9,891.84 | 100.00 | -16,957.44 |
| 3300-000 | Rent Concession | -3,286.99 | -8,708.07 | 5,421.08 | 62.25 | -77,255.28 | -60,956.49 | -16,298.79 | -26.74 | -104,496.84 |
| 3358-000 | **TOTAL ADJUSTED RESIDENTIAL RENT** | **-4,275.93** | **-11,110.13** | **6,834.20** | **61.51** | **-84,177.86** | **-77,770.91** | **-6,406.95** | **-8.24** | **-133,321.56** |
| 3460-000 | **TOTAL RENTAL INCOME** | **572,250.53** | **562,847.49** | **9,403.04** | **1.67** | **3,941,659.82** | **3,939,932.43** | **1,727.39** | **0.04** | **6,754,169.88** |
| 3500-000 | **OTHER INCOME** | | | | | | | | | |
| 3520-000 | Fees - Application | 150.00 | 750.00 | -600.00 | -80.00 | 800.00 | 5,250.00 | -4,450.00 | -84.76 | 9,000.00 |
| 3524-000 | Fees - Late Payment | 0.00 | 500.00 | -500.00 | -100.00 | 5,502.76 | 3,500.00 | 2,002.76 | 57.22 | 6,000.00 |
| 3526-000 | Fees - NSF | 0.00 | 30.00 | -30.00 | -100.00 | 5,950.00 | 210.00 | 5,740.00 | 2,733.33 | 360.00 |
| 3557-500 | Income - Laundry | 3,277.51 | 0.00 | 3,277.51 | N/A | 14,192.42 | 0.00 | 14,192.42 | N/A | 0.00 |
| 3558-000 | Income - Other | 616.55 | 0.00 | 616.55 | N/A | 3,573.71 | 0.00 | 3,573.71 | N/A | 0.00 |
| 3598-000 | Insurance Recovery | 14,651.00 | 0.00 | 14,651.00 | N/A | 14,651.00 | 0.00 | 14,651.00 | N/A | 0.00 |
| 3639-000 | Renter's Insurance Income | 0.00 | 0.00 | 0.00 | N/A | 50.00 | 0.00 | 50.00 | N/A | 0.00 |
| 3650-000 | **TOTAL OTHER INCOME** | **18,695.06** | **1,280.00** | **17,415.06** | **1,360.55** | **44,719.89** | **8,960.00** | **35,759.89** | **399.11** | **15,360.00** |
| 3700-000 | **TOTAL INCOME** | **590,945.59** | **564,127.49** | **26,818.10** | **4.75** | **3,986,379.71** | **3,948,892.43** | **37,487.28** | **0.95** | **6,769,529.88** |
| 4000-000 | **OPERATING EXPENSES** | | | | | | | | | |
| 4005-000 | **PAYROLL EXPENSES** | | | | | | | | | |
| 4010-000 | **ADMINISTRATIVE PAYROLL EXPENSES** | | | | | | | | | |
| 4012-000 | Administrative - Manager Salary | 8,516.50 | 8,333.33 | -183.17 | -2.20 | 58,516.58 | 58,333.31 | -183.27 | -0.31 | 99,999.96 |
| 4014-000 | Administrative - Asst Mgr Salary | 1,226.56 | 5,619.79 | 4,393.23 | 78.17 | 36,929.87 | 39,338.53 | 2,408.66 | 6.12 | 67,437.48 |
| 4019-500 | Administrative - Other Payroll | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 33,000.00 |
| 4021-800 | Administrative - Medical Insurance | 678.98 | 1,490.00 | 811.02 | 54.43 | 2,436.15 | 10,430.00 | 7,993.85 | 76.64 | 17,880.00 |
| 4022-000 | Administrative - Benefits | 0.00 | 0.00 | 0.00 | N/A | 243.64 | 0.00 | -243.64 | N/A | 0.00 |
| 4022-200 | Administrative - FICA | 742.11 | 1,067.41 | 325.30 | 30.48 | 6,467.24 | 7,471.87 | 1,004.63 | 13.45 | 15,333.42 |
| 4022-800 | Administrative - FUTA | 0.00 | 0.00 | 0.00 | N/A | 72.46 | 84.00 | 11.54 | 13.74 | 84.00 |
| 4023-500 | Administrative - SUTA | 0.00 | 0.00 | 0.00 | N/A | 729.41 | 872.46 | 143.05 | 16.40 | 872.46 |

Page 1 of 4

8/12/2019 5:34 PM

Acropolis Gardens Co-op (res54541)
**Budget Comparison Cash Flow**
Period = Jul 2019
Book = Accrual : Tree = yq_cf

| | | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|---|
| 4026-000 | Administrative - Workers Compensation | -466.42 | 65.58 | -400.84 | -611.22 | 3,360.95 | 459.06 | -2,901.89 | -632.14 | 942.06 |
| 4029-000 | **TOTAL ADMIN. PAYROLL EXPENSES** | 11,630.57 | 16,576.11 | 4,945.54 | 29.84 | 108,756.30 | 116,989.23 | 8,232.93 | 7.04 | 235,549.38 |
| 4030-000 | **R&M PAYROLL EXPENSES** | | | | | | | | | |
| 4030-100 | Maintenance - Supervisor Labor | 3,740.41 | 6,170.67 | 2,430.26 | 39.38 | 28,763.47 | 42,876.51 | 14,113.04 | 32.92 | 73,729.86 |
| 4030-800 | Maintenance - Cleaning/Porters | 18,760.90 | 27,838.20 | 9,077.30 | 32.61 | 129,221.43 | 192,938.85 | 63,717.42 | 33.02 | 332,129.85 |
| 4031-000 | Maintenance - Technician | 16,683.69 | 10,287.66 | -6,396.03 | -62.17 | 99,831.94 | 71,073.54 | -28,758.40 | -40.46 | 122,511.84 |
| 4032-000 | R&M - Bonuses | 125.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 17,541.60 |
| 4032-600 | R&M - FUTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 378.00 | 378.00 | 100.00 | 378.00 |
| 4030-000 | R&M - SUTA | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 3,926.08 | 3,926.08 | 100.00 | 3,926.08 |
| 4033-000 | R&M - Taxes | 14,988.85 | 3,388.68 | -11,600.17 | -342.32 | 115,677.07 | 23,476.98 | -92,200.09 | -392.73 | 41,762.32 |
| 4035-200 | R&M - Workmans Compensation | 2,636.27 | 2,547.05 | -89.22 | -3.50 | 18,972.76 | 17,646.11 | -1,326.65 | -7.52 | 31,390.00 |
| 4035-800 | R&M - Medical Insurance | 20,752.33 | 19,985.25 | -767.08 | -3.84 | 115,616.77 | 139,896.75 | 24,279.98 | 17.36 | 239,823.00 |
| 4039-000 | **TOTAL R&M PAYROLL EXPENSES** | 77,562.45 | 70,217.51 | -7,344.94 | -10.46 | 508,083.44 | 492,212.82 | -15,870.62 | -3.22 | 863,192.55 |
| 4095-000 | **TOTAL PAYROLL EXPENSES** | 89,193.02 | 86,793.62 | -2,399.40 | -2.76 | 616,839.74 | 609,202.05 | -7,637.69 | -1.25 | 1,098,741.93 |
| 4100-000 | **ADMINISTRATIVE EXPENSES** | | | | | | | | | |
| 4148-000 | Bank Charges | 533.09 | 300.00 | -233.09 | -77.70 | 2,415.82 | 2,100.00 | -315.82 | -15.04 | 3,600.00 |
| 4154-600 | Fees - Consulting | 0.00 | 0.00 | 0.00 | N/A | 2,500.00 | 0.00 | -2,500.00 | N/A | 0.00 |
| 4158-000 | Fees - Payroll | 487.36 | 1,164.99 | 677.63 | 58.17 | 4,273.37 | 8,091.21 | 3,817.84 | 47.18 | 14,937.00 |
| 4160-000 | Dues & Subscription | 772.50 | 250.00 | -522.50 | -209.00 | 4,985.00 | 1,750.00 | -3,235.00 | -184.86 | 3,000.00 |
| 4161-000 | Permits & Licenses | 125.00 | 2,326.20 | 2,201.20 | 94.63 | 7,789.83 | 19,528.40 | 11,738.57 | 60.11 | 31,159.40 |
| 4174-000 | Telephone | 688.72 | 200.00 | -488.72 | -244.36 | 3,914.10 | 1,400.00 | -2,514.10 | -179.58 | 2,400.00 |
| 4194-000 | Legal - Other | 4,192.63 | 2,500.00 | -1,692.63 | -67.71 | 7,666.38 | 17,500.00 | 9,833.62 | 56.19 | 30,000.00 |
| 4212-000 | Other Professional | 1,052.06 | 0.00 | -1,052.06 | N/A | 43,256.04 | 0.00 | -43,256.04 | N/A | 0.00 |
| 4223-000 | Management Fee | 8,688.03 | 11,282.55 | 2,594.52 | 23.00 | 83,720.51 | 78,977.85 | -4,742.66 | -6.01 | 135,390.60 |
| 4250-000 | Office Supplies | 23.91 | 100.00 | 76.09 | 76.09 | 3,201.99 | 700.00 | -2,501.99 | -357.43 | 1,200.00 |
| 4256-000 | Postage | 321.07 | 100.00 | -221.07 | -221.07 | 1,784.69 | 700.00 | -1,084.69 | -154.96 | 1,200.00 |
| 4262-000 | Answering Machine Service | 249.20 | 249.20 | 0.00 | 0.00 | 801.08 | 1,744.40 | 943.32 | 54.08 | 2,990.40 |
| 4169-000 | Internet | 340.37 | 200.00 | -140.37 | -70.18 | 2,874.16 | 1,400.00 | -1,474.16 | -105.30 | 2,400.00 |
| 4270-000 | Copier Expenses | 0.00 | 250.00 | 250.00 | 100.00 | 0.00 | 1,750.00 | 1,750.00 | 100.00 | 3,000.00 |
| 4290-000 | Other Administrative Expense | 0.00 | 500.00 | 500.00 | 100.00 | 7,022.81 | 3,500.00 | -3,522.81 | -100.65 | 6,000.00 |
| 4295-000 | **TOTAL ADMINISTRATIVE EXPENSES** | 17,473.94 | 19,422.94 | 1,949.00 | 10.03 | 176,205.78 | 139,141.86 | -37,063.92 | -26.64 | 237,267.40 |
| 4400-000 | **MAINTENANCE & REPAIRS** | | | | | | | | | |
| 4431-000 | Repairs & Maintenance Supplies | 0.00 | 2,500.00 | 2,500.00 | 100.00 | 12,891.64 | 17,500.00 | 4,608.36 | 26.33 | 30,000.00 |
| 4434-000 | Cleaning Supplies | 0.00 | 150.00 | 150.00 | 100.00 | 27,952.87 | 1,050.00 | -26,902.87 | -2,562.18 | 1,800.00 |
| 4437-000 | Exterior Repair | 0.00 | 100.00 | 100.00 | 100.00 | 0.00 | 700.00 | 700.00 | 100.00 | 1,200.00 |
| 4447-000 | Light Bulbs | 0.00 | 100.00 | 100.00 | 100.00 | 6,050.36 | 700.00 | -5,350.36 | -764.34 | 1,200.00 |
| 4470-500 | Environmental Abatement | 0.00 | 0.00 | 0.00 | N/A | 2,280.00 | 0.00 | -2,280.00 | N/A | 0.00 |
| 4484-000 | Electrical Services | 0.00 | 500.00 | 500.00 | 100.00 | 2,640.22 | 3,500.00 | 859.78 | 24.57 | 6,000.00 |
| 4488-000 | HVAC Services | 647.81 | 5,000.00 | 4,352.19 | 87.04 | 14,031.64 | 35,000.00 | 20,968.36 | 59.91 | 60,000.00 |
| 4489-000 | Key & Lock Services | 0.00 | 450.00 | 450.00 | 100.00 | 8,314.80 | 3,150.00 | -5,164.80 | -163.96 | 5,400.00 |

8/12/2019 5:34 PM

Acropolis Gardens Co-op (res54541)

**Budget Comparison Cash Flow**

Period = Jul 2019

Book = Accrual ; Tree = yyt_cf

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| 4490-000 Miscellaneous Services | 0.00 | 750.00 | 750.00 | 100.00 | 4,572.76 | 5,250.00 | 677.24 | 12.90 | 9,000.00 |
| 4494-000 Pest Control Services | 5,790.00 | 5,790.50 | 0.50 | 0.01 | 39,931.73 | 40,533.50 | 601.77 | 1.48 | 69,486.00 |
| 4496-000 Plumbing Services | 0.00 | 1,000.00 | 1,000.00 | 100.00 | 10,102.53 | 7,000.00 | -3,102.53 | -44.32 | 12,000.00 |
| 4500-000 Roof Repair Services | 0.00 | 250.00 | 250.00 | 100.00 | 0.00 | 1,750.00 | 1,750.00 | 100.00 | 3,000.00 |
| 4552-000 Landscape - Annual Contract | 0.00 | 2,250.00 | 2,250.00 | 100.00 | 0.00 | 9,000.00 | 9,000.00 | 100.00 | 18,000.00 |
| 4598-000 Security - Security Labor | 12,062.00 | 12,062.06 | 0.06 | 0.00 | 98,692.66 | 84,434.42 | -14,258.24 | -16.89 | 144,744.72 |
| 4626-000 Security - Fire Protection | 440.94 | 0.00 | -440.94 | N/A | 440.94 | 0.00 | -440.94 | N/A | 0.00 |
| 4633-000 Alarm - Phones | 27,469.37 | 3,000.00 | -24,469.37 | -815.65 | 64,082.94 | 21,000.00 | -43,082.94 | -204.78 | 36,000.00 |
| 4640-000 Extinguisher Maintenance | 0.00 | 100.00 | 100.00 | 100.00 | 274.91 | 700.00 | 425.09 | 60.73 | 1,200.00 |
| **4695-000 TOTAL MAINTENANCE & REPAIR** | **46,410.12** | **34,002.56** | **-12,407.56** | **-36.49** | **292,180.00** | **231,267.92** | **-60,912.08** | **-26.34** | **399,030.72** |
| | | | | | | | | | |
| **4800-000 UTILITIES** | | | | | | | | | |
| 4802-000 Electricity - Common Area | 7,470.42 | 13,014.05 | 5,543.63 | 42.60 | 59,977.29 | 91,098.35 | 31,121.06 | 34.16 | 156,168.60 |
| 4812-000 Gas - Common Area | 4,055.15 | 0.00 | -4,055.15 | N/A | -46,202.48 | 0.00 | -46,202.48 | N/A | 0.00 |
| 4815-000 Heating Oil - Common | 7,682.31 | 16,358.76 | 8,676.45 | 53.04 | 626,122.03 | 420,401.16 | -205,720.87 | -48.93 | 633,870.75 |
| 4858-000 Water - Sewer | 59,832.57 | 66,778.38 | 6,945.81 | 10.40 | 705,021.52 | 425,778.96 | -279,242.56 | -65.58 | 759,670.86 |
| **4895-000 TOTAL UTILITIES** | **79,040.45** | **96,151.19** | **17,110.74** | **17.80** | **1,437,323.32** | **937,278.47** | **-500,044.85** | **-53.35** | **1,549,710.21** |
| | | | | | | | | | |
| **5000-000 TAXES & INSURANCE** | | | | | | | | | |
| 5004-000 Insurance - Expense | 7,054.00 | 0.00 | -7,054.00 | N/A | 7,054.00 | 324,972.00 | 317,918.00 | 97.83 | 324,972.00 |
| 5004-100 Insurance - Liability | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 23,966.04 | 23,966.04 | 100.00 | 64,526.41 |
| 5006-000 Property Taxes | 0.00 | 482,617.75 | 482,617.75 | 100.00 | 867,622.88 | 1,396,373.21 | 528,750.33 | 37.87 | 1,878,960.96 |
| 5019-000 LLC Tax | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 10,000.00 | 10,000.00 | 100.00 | 10,000.00 |
| 5023-000 Taxes - Other | 0.00 | -52,248.39 | -52,248.39 | -100.00 | 0.00 | -104,496.78 | -104,496.78 | -100.00 | -104,496.78 |
| **5199-000 TOTAL TAXES & INSURANCE** | **7,054.00** | **430,369.36** | **423,315.36** | **98.36** | **874,676.88** | **1,650,814.47** | **776,137.59** | **47.02** | **2,173,992.59** |
| | | | | | | | | | |
| **5350-000 TOTAL OPERATING EXPENSES** | **239,171.53** | **666,739.67** | **427,568.14** | **64.13** | **3,397,225.72** | **3,567,704.77** | **170,479.05** | **4.78** | **5,458,742.85** |
| | | | | | | | | | |
| **5400-000 NET OPERATING INCOME** | **351,774.06** | **-102,612.18** | **454,386.24** | **442.82** | **589,153.99** | **381,187.66** | **207,966.33** | **54.56** | **1,310,787.03** |
| | | | | | | | | | |
| **6000-000 EXTRAORDINARY REPAIRS** | | | | | | | | | |
| 6045-000 Repair | 57,160.03 | 0.00 | -57,160.03 | N/A | 926,140.56 | 0.00 | -926,140.56 | N/A | 0.00 |
| 6075-000 Plumbing Repairs | 0.00 | 0.00 | 0.00 | N/A | 15,743.34 | 0.00 | -15,743.34 | N/A | 0.00 |
| 6137-000 Windows / Screens | 0.00 | 0.00 | 0.00 | N/A | 6,429.85 | 0.00 | -6,429.85 | N/A | 0.00 |
| 6189-000 Extraordinary Expenses - Contra | 0.00 | 0.00 | 0.00 | N/A | -22,450.00 | 0.00 | 22,450.00 | N/A | 0.00 |
| **6190-000 TOTAL EXTRAORDINARY REPAIRS** | **57,160.03** | **0.00** | **-57,160.03** | **N/A** | **925,863.75** | **0.00** | **-925,863.75** | **N/A** | **0.00** |
| | | | | | | | | | |
| **6500-000 DEBT SERVICE** | | | | | | | | | |
| 6504-000 Debt Service - 1st Mortgage | 0.00 | 0.00 | 0.00 | N/A | 250,000.00 | 0.00 | -250,000.00 | N/A | 0.00 |
| **6530-000 TOTAL DEBT SERVICE** | **0.00** | **0.00** | **0.00** | **N/A** | **250,000.00** | **0.00** | **-250,000.00** | **N/A** | **0.00** |
| | | | | | | | | | |
| **6600-000 NET INCOME** | **294,614.03** | **-102,612.18** | **397,226.21** | **387.11** | **-586,709.76** | **381,187.66** | **-967,897.42** | **-253.92** | **1,310,787.03** |

8/12/2019 5:34 PM

Acropolis Gardens Co-op (res54541)

**Budget Comparison Cash Flow**

Period = Jul 2019

Book = Accrual ; Tree = yri_cf

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| **6700-000** | **NON OPERATING EXPENSES** | | | | | | | | |
| 6713-000 | Management Fee - Asset | 8,688.03 | 0.00 | -8,688.03 | N/A | 100,452.64 | 67,695.30 | -32,757.34 | -48.39 | 67,695.30 |
| 7007-000 | Legal & Accounting | 57,264.00 | 0.00 | -57,264.00 | N/A | 136,420.61 | 45,000.00 | -91,420.61 | -203.16 | 45,000.00 |
| **7099-000** | **TOTAL NON OPERATING INCOME/ EXPENSE** | **65,952.03** | **0.00** | **-65,952.03** | **N/A** | **236,873.25** | **112,695.30** | **-124,177.95** | **-110.19** | **112,695.30** |
| **7100-000** | **OTHER/ MISCELLANEOUS EXPENSES** | | | | | | | | |
| 7101-000 | Prior Year - Expenses | 0.00 | 0.00 | 0.00 | N/A | 93,348.35 | 0.00 | -93,348.35 | N/A | 0.00 |
| 7104-000 | Prior Year - Adjustments | 0.00 | 0.00 | 0.00 | N/A | 76,588.76 | 0.00 | -76,588.76 | N/A | 0.00 |
| **7410-000** | **TOTAL OTHER/ MISCELLANEOUS EXPENSES** | **0.00** | **0.00** | **0.00** | **N/A** | **169,937.11** | **0.00** | **-169,937.11** | **N/A** | **0.00** |
| **7500-000** | **NET CASH FLOW** | **228,662.00** | **-102,612.18** | **331,274.18** | **322.84** | **-993,520.12** | **268,492.36** | **-1,262,012.48** | **-470.04** | **1,198,091.73** |
| **8000-000** | **CAPITAL EXPENDITURES** | | | | | | | | |
| 8026-000 | Cptl - Boiler Replacement | 0.00 | 0.00 | 0.00 | N/A | 61,099.28 | -40,000.00 | -21,099.28 | -52.75 | -40,000.00 |
| 8062-000 | Cptl - Building Exteriors | 0.00 | 20,833.33 | 20,833.33 | 100.00 | 0.00 | 145,833.31 | 145,833.31 | 100.00 | 249,999.96 |
| **8650-000** | **TOTAL CAPITAL EXPENDITURES** | **0.00** | **20,833.33** | **20,833.33** | **100.00** | **61,099.28** | **185,833.31** | **124,734.03** | **67.12** | **289,999.96** |
| **9130-000** | **TOTAL NET INCOME** | **228,662.00** | **-123,445.51** | **352,107.51** | **285.23** | **-1,054,619.40** | **82,659.05** | **-1,137,278.45** | **-1,375.87** | **908,091.77** |
| **9800-000** | **NET INCOME AFTER ADJUSTMENTS** | **228,662.00** | **-123,445.51** | **352,107.51** | **285.23** | **-1,054,619.40** | **82,659.05** | **-1,137,278.45** | **-1,375.87** | **908,091.77** |
| | ADJUSTMENTS | | | | | | | | |
| 1200-000 | Accounts Receivable | -77,542.88 | 0.00 | -77,542.88 | N/A | -968,485.43 | 0.00 | -968,485.43 | N/A | 0.00 |
| 1215-000 | Prepaid - Expense | 2,636.27 | 0.00 | 2,636.27 | N/A | -9,417.50 | 0.00 | -9,417.50 | N/A | 0.00 |
| 1305-000 | Deposits - Utility | -420.00 | 0.00 | -420.00 | N/A | -29,490.00 | 0.00 | -29,490.00 | N/A | 0.00 |
| 2555-000 | Accounts Payable | -525,948.78 | 0.00 | -525,948.78 | N/A | 486,037.36 | 0.00 | 486,037.36 | N/A | 0.00 |
| 2610-000 | Accrued - Expenses | 77,897.07 | 0.00 | 77,897.07 | N/A | 68,879.10 | 0.00 | 68,879.10 | N/A | 0.00 |
| 2615-000 | Accrued - Insurance | 0.00 | 0.00 | 0.00 | N/A | -20,839.34 | 0.00 | -20,839.34 | N/A | 0.00 |
| 2625-000 | Accrued - Payroll & Payroll Tax | -10,656.37 | 0.00 | -10,656.37 | N/A | -39,180.13 | 0.00 | -39,180.13 | N/A | 0.00 |
| 2627-000 | Accrued - Management Fee | -36.70 | 0.00 | -36.70 | N/A | 8,688.03 | 0.00 | 8,688.03 | N/A | 0.00 |
| 2670-000 | Prepaid Rent | -79,001.38 | 0.00 | -79,001.38 | N/A | 21,256.32 | 0.00 | 21,256.32 | N/A | 0.00 |
| 2673-000 | Prepaid - Other | 0.00 | 0.00 | 0.00 | N/A | -258,859.37 | 0.00 | -258,859.37 | N/A | 0.00 |
| 2796-000 | Intercompany Transfers | 0.00 | 0.00 | 0.00 | N/A | 360.58 | 0.00 | 360.58 | N/A | 0.00 |
| 2814-000 | Set up Beginning Balances | -20,509.05 | 0.00 | -20,509.05 | N/A | 1,160,981.05 | 0.00 | 1,160,981.05 | N/A | 0.00 |
| | TOTAL ADJUSTMENTS | -633,581.82 | 0.00 | -633,581.82 | N/A | 419,930.67 | 0.00 | 419,930.67 | N/A | 0.00 |
| | CASH FLOW | -404,919.82 | -123,445.51 | -281,474.31 | -228.02 | -634,688.73 | 82,659.05 | -717,347.78 | -867.84 | 908,091.77 |

8/12/2019 5:34 PM

Acropolis Gardens Co-op (res54541)

## Budget Comparison Cash Flow

Period = Jul 2019

Book = Cash_Tree = ys_cf

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| 3000-000 | **INCOME** | | | | | | | | |
| 3100-000 | **RENTAL INCOME** | | | | | | | | |
| 3105-000 | **RESIDENTIAL RENTAL INCOME** | | | | | | | | |
| 3110-000 | Gross Potential Rent | -528.51 | 0.00 | -528.51 | N/A | -528.51 | 0.00 | -528.51 | N/A | 0.00 |
| 3111-000 | Association Fees Potential | 576,526.46 | 0.00 | 576,526.46 | N/A | 4,184,206.82 | 0.00 | 4,184,206.82 | N/A | 0.00 |
| 3165-000 | **TOTAL RESIDENTIAL RENTAL INCOME** | **575,997.95** | **0.00** | **575,997.95** | **N/A** | **4,183,678.31** | **0.00** | **4,183,678.31** | **N/A** | **0.00** |
| 3169-000 | **ADJUSTED RESIDENTIAL RENT** | | | | | | | | |
| 3190-000 | Loss to Staff Apartments | -988.94 | 0.00 | -988.94 | N/A | -988.94 | 0.00 | -988.94 | N/A | 0.00 |
| 3300-000 | Rent Concession | -4,070.95 | 0.00 | -4,070.95 | N/A | -36,943.57 | 0.00 | -36,943.57 | N/A | 0.00 |
| 3358-000 | **TOTAL ADJUSTED RESIDENTIAL RENT** | **-5,059.89** | **0.00** | **-5,059.89** | **N/A** | **-37,932.51** | **0.00** | **-37,932.51** | **N/A** | **0.00** |
| 3460-000 | **TOTAL RENTAL INCOME** | **570,938.06** | **0.00** | **570,938.06** | **N/A** | **4,145,745.80** | **0.00** | **4,145,745.80** | **N/A** | **0.00** |
| 3465-000 | **COMMERCIAL INCOME** | | | | | | | | |
| 3472-000 | Allocations - Com | -98,067.58 | 0.00 | -98,067.58 | N/A | -97,100.90 | 0.00 | -97,100.90 | N/A | 0.00 |
| 3490-000 | **TOTAL COMMERCIAL INCOME** | **-98,067.58** | **0.00** | **-98,067.58** | **N/A** | **-97,100.90** | **0.00** | **-97,100.90** | **N/A** | **0.00** |
| 3500-000 | **OTHER INCOME** | | | | | | | | |
| 3520-000 | Fees - Application | 150.00 | 0.00 | 150.00 | N/A | 800.00 | 0.00 | 800.00 | N/A | 0.00 |
| 3524-000 | Fees - Late Payment | -187.10 | 0.00 | -187.10 | N/A | 1,815.66 | 0.00 | 1,815.66 | N/A | 0.00 |
| 3526-000 | Fees - NSF | 0.00 | 0.00 | 0.00 | N/A | 6,100.00 | 0.00 | 6,100.00 | N/A | 0.00 |
| 3557-500 | Income - Laundry | 3,277.51 | 0.00 | 3,277.51 | N/A | 14,192.42 | 0.00 | 14,192.42 | N/A | 0.00 |
| 3558-000 | Income - Other | 796.55 | 0.00 | 796.55 | N/A | 3,693.61 | 0.00 | 3,693.61 | N/A | 0.00 |
| 3598-000 | Insurance Recovery | 14,651.00 | 0.00 | 14,651.00 | N/A | 14,651.00 | 0.00 | 14,651.00 | N/A | 0.00 |
| 3639-000 | Renter's Insurance Income | 0.00 | 0.00 | 0.00 | N/A | 50.00 | 0.00 | 50.00 | N/A | 0.00 |
| 3650-000 | **TOTAL OTHER INCOME** | **18,687.96** | **0.00** | **18,687.96** | **N/A** | **41,302.69** | **0.00** | **41,302.69** | **N/A** | **0.00** |
| 3700-000 | **TOTAL INCOME** | **491,558.44** | **0.00** | **491,558.44** | **N/A** | **4,089,947.59** | **0.00** | **4,089,947.59** | **N/A** | **0.00** |
| 4000-000 | **OPERATING EXPENSES** | | | | | | | | |
| 4005-000 | **PAYROLL EXPENSES** | | | | | | | | |
| 4010-000 | **ADMINISTRATIVE PAYROLL EXPENSES** | | | | | | | | |
| 4012-000 | Administrative - Manager Salary | 9,615.40 | 0.00 | -9,615.40 | N/A | 55,769.32 | 0.00 | -55,769.32 | N/A | 0.00 |
| 4014-000 | Administrative - Asst Mgr Salary | 3,757.81 | 0.00 | -3,757.81 | N/A | 43,749.87 | 0.00 | -43,749.87 | N/A | 0.00 |
| 4019-500 | Administrative - Other Payroll | 0.00 | 0.00 | 0.00 | N/A | 2,520.00 | 0.00 | -2,520.00 | N/A | 0.00 |

Page 1 of 4

8/12/2019 5:34 PM

Acropolis Gardens Co-op (res54541)

**Budget Comparison Cash Flow**

Period = Jul 2019

Book = Cash ; Tree = yp_cf

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| 4021-800 | Administrative - Medical Insurance | 594.76 | 0.00 | -594.76 | N/A | 2,436.15 | 0.00 | -2,436.15 | N/A | 0.00 |
| 4022-000 | Administrative - Benefits | 0.00 | 0.00 | 0.00 | N/A | 243.64 | 0.00 | -243.64 | N/A | 0.00 |
| 4022-200 | Administrative - FICA | 1,013.39 | 0.00 | -1,013.39 | N/A | 6,257.08 | 0.00 | -6,257.08 | N/A | 0.00 |
| 4022-800 | Administrative - FUTA | 0.00 | 0.00 | 0.00 | N/A | 72.46 | 0.00 | -72.46 | N/A | 0.00 |
| 4023-000 | Administrative - SUTA | 0.00 | 0.00 | 0.00 | N/A | 729.41 | 0.00 | -729.41 | N/A | 0.00 |
| 4026-000 | Administrative - Workers Compensation | 544.16 | 0.00 | -544.16 | N/A | 3,213.42 | 0.00 | -3,213.42 | N/A | 0.00 |
| **4039-000** | **TOTAL ADMIN. PAYROLL EXPENSES** | **15,525.52** | **0.00** | **-15,525.52** | **N/A** | **114,991.35** | **0.00** | **-114,991.35** | **N/A** | **0.00** |
| | **R&M PAYROLL EXPENSES** | | | | | | | | | |
| 4030-000 | | | | | | | | | | |
| 4030-100 | Maintenance - Supervisor Labor | 3,740.41 | 0.00 | -3,740.41 | N/A | 28,763.47 | 0.00 | -28,763.47 | N/A | 0.00 |
| 4030-800 | Maintenance - Cleaning/Porters | 18,760.90 | 0.00 | -18,760.90 | N/A | 129,221.43 | 0.00 | -129,221.43 | N/A | 0.00 |
| 4031-000 | Maintenance - Technician | 23,111.40 | 0.00 | -23,111.40 | N/A | 99,831.94 | 0.00 | -99,831.94 | N/A | 0.00 |
| 4031-800 | R&M - Taxes | 14,988.85 | 0.00 | -14,988.85 | N/A | 115,677.07 | 0.00 | -115,677.07 | N/A | 0.00 |
| 4035-200 | R&M - Workmans Compensation | 0.00 | 0.00 | 0.00 | N/A | 31,531.49 | 0.00 | -31,531.49 | N/A | 0.00 |
| 4035-800 | R&M - Medical Insurance | 16,323.49 | 0.00 | -16,323.49 | N/A | 112,329.47 | 0.00 | -112,329.47 | N/A | 0.00 |
| 4037-000 | R&M - Other Payroll | 5,416.84 | 0.00 | -5,416.84 | N/A | 26,230.27 | 0.00 | -26,230.27 | N/A | 0.00 |
| **4039-000** | **TOTAL R&M PAYROLL EXPENSES** | **82,341.89** | **0.00** | **-82,341.89** | **N/A** | **543,585.14** | **0.00** | **-543,585.14** | **N/A** | **0.00** |
| | **SECURITY PAYROLL EXPENSES** | | | | | | | | | |
| 4070-000 | | | | | | | | | | |
| 4070-200 | Security - Security Labor | 0.00 | 0.00 | 0.00 | N/A | 12,070.97 | 0.00 | -12,070.97 | N/A | 0.00 |
| **4074-000** | **TOTAL SECURITY PAYROLL EXPENSES** | **0.00** | **0.00** | **0.00** | **N/A** | **12,070.97** | **0.00** | **-12,070.97** | **N/A** | **0.00** |
| **4095-000** | **TOTAL PAYROLL EXPENSES** | **97,867.41** | **0.00** | **-97,867.41** | **N/A** | **670,647.46** | **0.00** | **-670,647.46** | **N/A** | **0.00** |
| | **ADMINISTRATIVE EXPENSES** | | | | | | | | | |
| 4100-000 | | | | | | | | | | |
| 4148-000 | Bank Charges | 533.09 | 0.00 | -533.09 | N/A | 2,415.82 | 0.00 | -2,415.82 | N/A | 0.00 |
| 4154-600 | Fees - Consulting | 0.00 | 0.00 | 0.00 | N/A | 2,500.00 | 0.00 | -2,500.00 | N/A | 0.00 |
| 4158-000 | Fees - Payroll | 596.27 | 0.00 | -596.27 | N/A | 4,190.96 | 0.00 | -4,190.96 | N/A | 0.00 |
| 4160-000 | Dues & Subscription | 772.50 | 0.00 | -772.50 | N/A | 4,985.00 | 0.00 | -4,985.00 | N/A | 0.00 |
| 4161-000 | Permits & Licenses | 125.00 | 0.00 | -125.00 | N/A | 7,789.83 | 0.00 | -7,789.83 | N/A | 0.00 |
| 4174-000 | Telephone | 1,033.66 | 0.00 | -1,033.66 | N/A | 2,891.34 | 0.00 | -2,891.34 | N/A | 0.00 |
| 4194-000 | Legal - Other | -51,843.37 | 0.00 | 51,843.37 | N/A | -50,946.47 | 0.00 | 50,946.47 | N/A | 0.00 |
| 4212-000 | Other Professional | 3,865.23 | 0.00 | -3,865.23 | N/A | 42,203.98 | 0.00 | -42,203.98 | N/A | 0.00 |
| 4223-000 | Management Fee | 8,724.73 | 0.00 | -8,724.73 | N/A | 78,341.28 | 0.00 | -78,341.28 | N/A | 0.00 |
| 4250-000 | Office Supplies | 760.57 | 0.00 | -760.57 | N/A | 3,201.99 | 0.00 | -3,201.99 | N/A | 0.00 |
| 4256-000 | Postage | 321.07 | 0.00 | -321.07 | N/A | 1,784.69 | 0.00 | -1,784.69 | N/A | 0.00 |
| 4262-000 | Answering Machine Service | 306.88 | 0.00 | -306.88 | N/A | 554.08 | 0.00 | -554.08 | N/A | 0.00 |
| 4268-000 | Office Telephone | 335.68 | 0.00 | -335.68 | N/A | 1,269.76 | 0.00 | -1,269.76 | N/A | 0.00 |
| 4269-000 | Internet | 250.00 | 0.00 | -250.00 | N/A | 2,533.79 | 0.00 | -2,533.79 | N/A | 0.00 |
| 4290-000 | Other Administrative Expense | 0.00 | 0.00 | 0.00 | N/A | 3,842.95 | 0.00 | -3,842.95 | N/A | 0.00 |
| **4295-000** | **TOTAL ADMINISTRATIVE EXPENSES** | **-34,218.69** | **0.00** | **34,218.69** | **N/A** | **107,559.00** | **0.00** | **-107,559.00** | **N/A** | **0.00** |
| | **MAINTENANCE & REPAIRS** | | | | | | | | | |
| 4400-000 | | | | | | | | | | |
| 4431-000 | Repairs & Maintenance Supplies | 1,607.36 | 0.00 | -1,607.36 | N/A | 12,464.50 | 0.00 | -12,464.50 | N/A | 0.00 |

Page 2 of 4

8/12/2019 5:34 PM

Acropolis Gardens Co-op (res54541)

**Budget Comparison Cash Flow**

Period = Jul 2019

Book = Cash ; Tree = ysi_cf

| | | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|---|
| 4434-000 | Cleaning Supplies | 2,837.09 | 0.00 | -2,837.09 | N/A | 27,952.87 | 0.00 | -27,952.87 | N/A | 0.00 |
| 4435-500 | Door Supplies | 427.14 | 0.00 | -427.14 | N/A | 427.14 | 0.00 | -427.14 | N/A | 0.00 |
| 4443-000 | Heating Supplies/Repairs | 0.00 | 0.00 | 0.00 | N/A | 8,906.18 | 0.00 | -8,906.18 | N/A | 0.00 |
| 4447-000 | Light Bulbs | 0.00 | 0.00 | 0.00 | N/A | 6,050.36 | 0.00 | -6,050.36 | N/A | 0.00 |
| 4470-000 | Repair & Maintenance Services | 1,594.13 | 0.00 | -1,594.13 | N/A | 245.58 | 0.00 | -245.58 | N/A | 0.00 |
| 4470-500 | Environmental Abatement | 995.00 | 0.00 | -995.00 | N/A | 2,280.00 | 0.00 | -2,280.00 | N/A | 0.00 |
| 4476-500 | Door Repairs | 61.45 | 0.00 | -61.45 | N/A | 61.45 | 0.00 | -61.45 | N/A | 0.00 |
| 4484-000 | Electrical Services | 0.00 | 0.00 | 0.00 | N/A | 2,640.22 | 0.00 | -2,640.22 | N/A | 0.00 |
| 4488-000 | HVAC Services | 38,474.22 | 0.00 | -38,474.22 | N/A | 34,329.42 | 0.00 | -34,329.42 | N/A | 0.00 |
| 4489-000 | Key & Lock Services | 3,059.39 | 0.00 | -3,059.39 | N/A | 8,007.77 | 0.00 | -8,007.77 | N/A | 0.00 |
| 4490-000 | Miscellaneous Services | 0.00 | 0.00 | 0.00 | N/A | 8,046.56 | 0.00 | -8,046.56 | N/A | 0.00 |
| 4494-000 | Pest Control Services | 20,978.06 | 0.00 | -20,978.06 | N/A | 45,529.37 | 0.00 | -45,529.37 | N/A | 0.00 |
| 4496-000 | Plumbing Services | 0.00 | 0.00 | 0.00 | N/A | 6,000.00 | 0.00 | -6,000.00 | N/A | 0.00 |
| 4598-000 | Security - Security Labor | 36,203.94 | 0.00 | -36,203.94 | N/A | 86,621.69 | 0.00 | -86,621.69 | N/A | 0.00 |
| 4620-000 | Security - Supplies | 31,881.36 | 0.00 | -31,881.36 | N/A | 1,725.67 | 0.00 | -1,725.67 | N/A | 0.00 |
| 4626-000 | Security - Fire Protection | 4,640.92 | 0.00 | -4,640.92 | N/A | 4,640.92 | 0.00 | -4,640.92 | N/A | 0.00 |
| 4632-000 | Alarm - Service | -789.50 | 0.00 | 789.50 | N/A | -5,518.11 | 0.00 | 5,518.11 | N/A | 0.00 |
| 4633-000 | Alarm - Phones | 27,469.37 | 0.00 | -27,469.37 | N/A | 64,767.07 | 0.00 | -64,767.07 | N/A | 0.00 |
| 4640-000 | Extinguisher Maintenance | 0.00 | 0.00 | 0.00 | N/A | 274.91 | 0.00 | -274.91 | N/A | 0.00 |
| 4695-000 | **TOTAL MAINTENANCE & REPAIR** | **169,439.93** | **0.00** | **-169,439.93** | **N/A** | **315,453.57** | **0.00** | **-315,453.57** | **N/A** | **0.00** |
| 4800-000 | **UTILITIES** | | | | | | | | | |
| 4602-000 | Electricity - Common Area | 8,808.08 | 0.00 | -8,808.08 | N/A | 47,584.83 | 0.00 | -47,584.83 | N/A | 0.00 |
| 4812-000 | Gas - Common Area | 7,867.33 | 0.00 | -7,867.33 | N/A | 59,977.23 | 0.00 | -59,977.23 | N/A | 0.00 |
| 4815-000 | Heating Oil - Common | 117,060.77 | 0.00 | -117,060.77 | N/A | 606,908.20 | 0.00 | -606,908.20 | N/A | 0.00 |
| 4858-000 | Water - Sewer | 59,832.57 | 0.00 | -59,832.57 | N/A | 369,531.18 | 0.00 | -369,531.18 | N/A | 0.00 |
| 4895-000 | **TOTAL UTILITIES** | **193,568.75** | **0.00** | **-193,568.75** | **N/A** | **1,084,001.44** | **0.00** | **-1,084,001.44** | **N/A** | **0.00** |
| 5000-000 | **TAXES & INSURANCE** | | | | | | | | | |
| 5104-000 | Insurance - Expense | 8,299.24 | 0.00 | -8,299.24 | N/A | 7,054.00 | 0.00 | -7,054.00 | N/A | 0.00 |
| 5006-000 | Property Taxes | 0.00 | 0.00 | 0.00 | N/A | 867,622.88 | 0.00 | -867,622.88 | N/A | 0.00 |
| 5199-000 | **TOTAL TAXES & INSURANCE** | **8,299.24** | **0.00** | **-8,299.24** | **N/A** | **874,676.88** | **0.00** | **-874,676.88** | **N/A** | **0.00** |
| 5350-000 | **TOTAL OPERATING EXPENSES** | **434,956.64** | **0.00** | **-434,956.64** | **N/A** | **3,052,338.35** | **0.00** | **-3,052,338.35** | **N/A** | **0.00** |
| 5400-000 | **NET OPERATING INCOME** | **56,601.80** | **0.00** | **56,601.80** | **N/A** | **1,037,609.24** | **0.00** | **1,037,609.24** | **N/A** | **0.00** |
| 6000-000 | **EXTRAORDINARY REPAIRS** | | | | | | | | | |
| 6045-000 | Repair | 364,545.51 | 0.00 | -364,545.51 | N/A | 871,472.65 | 0.00 | -871,472.65 | N/A | 0.00 |
| 6075-000 | Plumbing Repairs | 15,743.34 | 0.00 | -15,743.34 | N/A | 19,845.87 | 0.00 | -19,845.87 | N/A | 0.00 |
| 6137-000 | Windows / Screens | 6,429.85 | 0.00 | -6,429.85 | N/A | 6,429.85 | 0.00 | -6,429.85 | N/A | 0.00 |
| 6190-000 | **TOTAL EXTRAORDINARY REPAIRS** | **386,718.70** | **0.00** | **-386,718.70** | **N/A** | **897,748.37** | **0.00** | **-897,748.37** | **N/A** | **0.00** |
| 6500-000 | **DEBT SERVICE** | | | | | | | | | |

8/12/2019 5:34 PM

Acropolis Gardens Co-op (res54541)

**Budget Comparison Cash Flow**

Period = Jul 2019

Book = Cash ; True = yts_cf

| | | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|---|
| 6504-000 | Debt Service - 1st Mortgage | 0.00 | 0.00 | 0.00 | N/A | 250,000.00 | 0.00 | -250,000.00 | N/A | 0.00 |
| 6530-000 | **TOTAL DEBT SERVICE** | **0.00** | **0.00** | **0.00** | **N/A** | **250,000.00** | **0.00** | **-250,000.00** | **N/A** | **0.00** |
| 6600-000 | **NET INCOME** | **-330,116.90** | **0.00** | **-330,116.90** | **N/A** | **-110,139.13** | **0.00** | **-110,139.13** | **N/A** | **0.00** |
| 6700-000 | **NON OPERATING EXPENSES** | | | | | | | | | |
| 6713-000 | Management Fee - Asset | 8,724.73 | 0.00 | -8,724.73 | N/A | 91,764.61 | 0.00 | -91,764.61 | N/A | 0.00 |
| 7007-000 | Legal & Accounting | 57,264.00 | 0.00 | -57,264.00 | N/A | 135,322.86 | 0.00 | -135,322.86 | N/A | 0.00 |
| 7099-000 | **TOTAL NON OPERATING INCOME/ EXPENSE** | **65,988.73** | **0.00** | **-65,988.73** | **N/A** | **227,087.47** | **0.00** | **-227,087.47** | **N/A** | **0.00** |
| 7100-000 | **OTHER/ MISCELLANEOUS EXPENSES** | | | | | | | | | |
| 7101-000 | Prior Year - Expenses | 0.00 | 0.00 | 0.00 | N/A | 104,768.09 | 0.00 | -104,768.09 | N/A | 0.00 |
| 7410-000 | **TOTAL OTHER/ MISCELLANEOUS EXPENSES** | **0.00** | **0.00** | **0.00** | **N/A** | **104,768.09** | **0.00** | **-104,768.09** | **N/A** | **0.00** |
| 7500-000 | **NET CASH FLOW** | **-396,105.63** | **0.00** | **-396,105.63** | **N/A** | **-441,994.69** | **0.00** | **-441,994.69** | **N/A** | **0.00** |
| 8000-000 | **CAPITAL EXPENDITURES** | | | | | | | | | |
| 8026-000 | Cptl - Boiler Replacement | 0.00 | 0.00 | 0.00 | N/A | 59,704.86 | 0.00 | -59,704.86 | N/A | 0.00 |
| 8650-000 | **TOTAL CAPITAL EXPENDITURES** | **0.00** | **0.00** | **0.00** | **N/A** | **59,704.86** | **0.00** | **-59,704.86** | **N/A** | **0.00** |
| 9130-000 | **TOTAL NET INCOME** | **-396,105.63** | **0.00** | **-396,105.63** | **N/A** | **-501,699.55** | **0.00** | **-501,699.55** | **N/A** | **0.00** |
| 9800-000 | **NET INCOME AFTER ADJUSTMENTS** | **-396,105.63** | **0.00** | **-396,105.63** | **N/A** | **-501,699.55** | **0.00** | **-501,699.55** | **N/A** | **0.00** |
| | ADJUSTMENTS | | | | | | | | | |
| 1215-000 | Prepaid - Expense | 0.00 | 0.00 | 0.00 | N/A | 3,141.23 | 0.00 | 3,141.23 | N/A | 0.00 |
| 1305-000 | Deposits - Utility | -9,845.00 | 0.00 | -9,845.00 | N/A | -29,490.00 | 0.00 | -29,490.00 | N/A | 0.00 |
| 2610-000 | Accrued - Expenses | 77,933.77 | 0.00 | 77,933.77 | N/A | 137,767.20 | 0.00 | 137,767.20 | N/A | 0.00 |
| 2615-000 | Accrued - Insurance | 0.00 | 0.00 | 0.00 | N/A | -20,267.32 | 0.00 | -20,267.32 | N/A | 0.00 |
| 2635-000 | Accrued - Payroll & Payroll Tax | 763.20 | 0.00 | 763.20 | N/A | 763.20 | 0.00 | 763.20 | N/A | 0.00 |
| 2670-000 | Prepaid Rent | -79,001.38 | 0.00 | -79,001.38 | N/A | 21,256.32 | 0.00 | 21,256.32 | N/A | 0.00 |
| 2673-000 | Prepaid - Other | 0.00 | 0.00 | 0.00 | N/A | -258,859.37 | 0.00 | -258,859.37 | N/A | 0.00 |
| 2796-000 | Intercompany Transfers | 0.00 | 0.00 | 0.00 | N/A | 360.58 | 0.00 | 360.58 | N/A | 0.00 |
| 2814-000 | Set up  Beginning Balances | 1,335.22 | 0.00 | 1,335.22 | N/A | 12,338.98 | 0.00 | 12,338.98 | N/A | 0.00 |
| | TOTAL ADJUSTMENTS | -8,814.19 | 0.00 | -8,814.19 | N/A | -132,989.18 | 0.00 | -132,989.18 | N/A | 0.00 |
| | CASH FLOW | -404,919.82 | 0.00 | -404,919.82 | N/A | -634,688.73 | 0.00 | -634,688.73 | N/A | 0.00 |

8/12/2019 5:34 PM

## Check Detail

Acropolis Gardens Co-op

Property=res54541   AND mm/yy=07/2019-07/2019   AND All Checks=Yes

| Check# | | | | |
|---|---|---|---|---|
| **Bank** | | | | |
| **Vendor** | | | | |
| **Date** | **Payable #** | **Invoice #** | **Property** | **Amount Account** |
| **50213 (54541bao) - The Brooksville Company (00144541) - 07/08/19 (07/19)** | | | | |
| Asset Management Fee | P-10246582 | Res54541 Jun-19 Asset Mgmt Fee | res54541 | 8,724.73 6713000 - Management Fee - Asset |
| **Total 50213 (54541bao) - The Brooksville Company (00144541) - 07/08/19 (07/19)** | | | | **8,724.73** |
| | | | | |
| **50214 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)** | | | | |
| 21-77 33RD STREET HOBM - A/C#21-1762-1104-000 | P-10222183 | 21-1762-1104-0004-1-6_24_19 | res54541 | 7,805.00 1305000 - Deposits - Utility |
| 21-77 33RD STREET HOBM - A/C#21-1762-1104-000 | P-10222183 | 21-1762-1104-0004-1-6_24_19 | res54541 | 358.27 4802000 - Electricity - Common Area |
| 21-77 33RD STREET HOBM - A/C#21-1762-1104-000 | P-10222183 | 21-1762-1104-0004-1-6_24_19 | res54541 | 2,734.31 4812000 - Gas - Common Area |
| **Total 50214 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)** | | | | **10,897.58** |
| | | | | |
| **50215 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)** | | | | |
| 21-05 33RD STREET PLPM - A/C#21-1755-1725-0003 | P-10229808 | 21-1755-1725-0003-9-6_27_19 | res54541 | 533.05 4802000 - Electricity - Common Area |
| 21-05 33RD STREET PLPM - A/C#21-1755-1725-0003 | P-10229808 | 21-1755-1725-0003-9-6_27_19 | res54541 | 260.36 4812000 - Gas - Common Area |
| **Total 50215 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)** | | | | **793.41** |
| | | | | |
| **50216 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)** | | | | |
| 21-37 33RD STREET OB - A/C#21-1755-1890-0202-0 | P-10229809 | 21-1755-1890-0202-9-6_27_19 | res54541 | 105.11 4802000 - Electricity - Common Area |
| 21-37 33RD STREET OB - A/C#21-1755-1890-0202-0 | P-10229809 | 21-1755-1890-0202-9-6_27_19 | res54541 | 175.00 1305000 - Deposits - Utility |
| **Total 50216 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)** | | | | **280.11** |
| | | | | |
| **50217 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)** | | | | |
| 21-27 33RD STREET PLPM - 21-1755-1843-0003-0 | P-10229810 | 21-1755-1843-0003-0-6_27_19 | res54541 | 488.35 4802000 - Electricity - Common Area |
| 21-27 33RD STREET PLPM - 21-1755-1843-0003-0 | P-10229810 | 21-1755-1843-0003-0-6_27_19 | res54541 | 231.61 4812000 - Gas - Common Area |
| **Total 50217 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)** | | | | **719.96** |
| | | | | |
| **50218 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)** | | | | |
| 21-28 35TH STREET PLP - 21-1764-1451-0003-4 | P-10229811 | 21-1764-1451-0003-4-6_27_19 | res54541 | 456.45 4802000 - Electricity - Common Area |
| 21-28 35TH STREET PLP - 21-1764-1451-0003-4 | P-10229811 | 21-1764-1451-0003-4-6_27_19 | res54541 | 190.03 4812000 - Gas - Common Area |

## Check Detail

Acropolis Gardens Co-op

Property=res54541   AND mm/yy=07/2019-07/2019  AND All Checks=Yes

| Check# | | | | |
|---|---|---|---|---|
| **Bank** | | | | |
| **Vendor** | | | | |
| **Date** | **Payable #** | **Invoice #** | **Property** | **Amount Account** |

**Total 50218 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)** ... 646.48

**50219 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| 21-38 35TH STREET PLP - 21-1764-1526-0003-3 | P-10229812 | 21-1764-1526-0003-3-6_27_19 | res54541 | 397.39  4802000 - Electricity - Common Area |
| 21-38 35TH STREET PLP - 21-1764-1526-0003-3 | P-10229812 | 21-1764-1526-0003-3-6_27_19 | res54541 | 215.61  4812000 - Gas - Common Area |

**Total 50219 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)** ... 613.00

**50220 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| 21-37 33RD STREET PLPM - 21-1755-1890-0003-1 | P-10229813 | 21-1755-1890-0003-1-6_27_19 | res54541 | 294.83  4802000 - Electricity - Common Area |

**Total 50220 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)** ... 294.83

**50221 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| 21-58 35TH STREET PLP - A/C#21-1764-1676-0004-4 | P-10229815 | 21-1764-1676-0004-4-6_27_19 | res54541 | 745.00  1305000 - Deposits - Utility |
| 21-58 35TH STREET PLP - A/C#21-1764-1676-0004-4 | P-10229815 | 21-1764-1676-0004-4-6_27_19 | res54541 | 321.92  4802000 - Electricity - Common Area |
| 21-58 35TH STREET PLP - A/C#21-1764-1676-0004-4 | P-10229815 | 21-1764-1676-0004-4-6_27_19 | res54541 | 180.26  4812000 - Gas - Common Area |

**Total 50221 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)** ... 1,247.18

**50222 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| 21-37 33RD STREET PLPM A/C#21-1755-1890-0004-9 | P-10232739 | 21-1755-1890-0004-9-6_28_19 | res54541 | 310.00  1305000 - Deposits - Utility |

**Total 50222 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)** ... 310.00

**50223 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| 21-48 35TH STREET PLP A/C#21-1764-1601-0004-2 | P-10232740 | 21-1764-1601-0004-2-6_28_19 | res54541 | 390.00  1305000 - Deposits - Utility |

**Total 50223 (54541bao) - ConEdison (00141292) - 07/09/19 (07/19)** ... 390.00

**50224 (54541bao) - ConEdison (00141292) - 07/10/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| 21-28 Plp 21-1764-1451-0003-4 | P-10249912 | 21-1764-1451-0003-4-7/3/19 | res54541 | 300.52  4802000 - Electricity - Common Area |
| 21-28 Plp 21-1764-1451-0003-4 | P-10249912 | 21-1764-1451-0003-4-7/3/19 | res54541 | 37.57  4812000 - Gas - Common Area |

**Check Detail**

Acropolis Gardens Co-op

Property=res54541 AND mm/yy=07/2019-07/2019 AND All Checks=Yes

| Check# | | | | |
|---|---|---|---|---|
| **Bank** | | | | |
| **Vendor** | | | | |
| **Date** | **Payable #** | **Invoice #** | **Property** | **Amount Account** |

**Total 50224 (54541bao) - ConEdison (00141292) - 07/10/19 (07/19)** 338.09

**50225 (54541bao) - ConEdison (00141292) - 07/10/19 (07/19)**

| 21-27 Plpm 21-1755-1843-0003-0 | P-10249913 | 21-1755-1843-0003-0-7/3/19 | res54541 | 337.48 4802000 - Electricity - Common Area |
| 21-27 Plpm 21-1755-1843-0003-0 | P-10249913 | 21-1755-1843-0003-0-7/3/19 | res54541 | 38.13 4812000 - Gas - Common Area |

**Total 50225 (54541bao) - ConEdison (00141292) - 07/10/19 (07/19)** 375.61

**50226 (54541bao) - ConEdison (00141292) - 07/10/19 (07/19)**

| 21-38 Plp 21-1764-1526-0003-3 | P-10249914 | 21-1764-1526-0003-3-7/3/19 | res54541 | 354.99 4802000 - Electricity - Common Area |
| 21-38 Plp 21-1764-1526-0003-3 | P-10249914 | 21-1764-1526-0003-3-7/3/19 | res54541 | 192.22 4812000 - Gas - Common Area |

**Total 50226 (54541bao) - ConEdison (00141292) - 07/10/19 (07/19)** 547.21

**50227 (54541bao) - ConEdison (00141292) - 07/10/19 (07/19)**

| 21-05 Plpm 21-1755-1725-0003-9 | P-10249915 | 21-1755-1725-0003-9-7/3/19 | res54541 | 1,795.85 4802000 - Electricity - Common Area |
| 21-05 Plpm 21-1755-1725-0003-9 | P-10249915 | 21-1755-1725-0003-9-7/3/19 | res54541 | 1,540.58 4812000 - Gas - Common Area |

**Total 50227 (54541bao) - ConEdison (00141292) - 07/10/19 (07/19)** 3,336.43

**50228 (54541bao) - ConEdison (00141292) - 07/10/19 (07/19)**

| 21-77 OFF 21-1762-1121-0009-4 | P-10249916 | 21-1762-1121-0009-4-7/3/19 | res54541 | 420.00 1305000 - Deposits - Utility |
| 21-77 OFF 21-1762-1121-0009-4 | P-10249916 | 21-1762-1121-0009-4-7/3/19 | res54541 | 910.27 4802000 - Electricity - Common Area |

**Total 50228 (54541bao) - ConEdison (00141292) - 07/10/19 (07/19)** 1,330.27

**50229 (54541bao) - ConEdison (00141292) - 07/10/19 (07/19)**

| 21-37 PLPM 21-1755-1890-0004-9 | P-10249917 | 21-1755-1890-0004-9-7/3/19 | res54541 | 380.13 4802000 - Electricity - Common Area |
| 21-37 PLPM 21-1755-1890-0004-9 | P-10249917 | 21-1755-1890-0004-9-7/3/19 | res54541 | 81.79 4812000 - Gas - Common Area |

**Total 50229 (54541bao) - ConEdison (00141292) - 07/10/19 (07/19)** 461.92

**50230 (54541bao) - ConEdison (00141292) - 07/10/19 (07/19)**

8/12/2019 5:34 PM

**Check Detail**

Acropolis Gardens Co-op

Property=res54541 AND mm/yy=07/2019-07/2019 AND All Checks=Yes

| Check# | | | | |
|---|---|---|---|---|
| **Bank** | | | | |
| **Vendor** | | | | |
| **Date** | **Payable #** | **Invoice #** | **Property** | **Amount Account** |
| 21-77 Hobm 21-1762-1104-0004-1 | P-10249918 | 21-1762-1104-0004-1-7/3/19 | res54541 | 431.50 4802000 - Electricity - Common Area |
| 21-77 Hobm 21-1762-1104-0004-1 | P-10249918 | 21-1762-1104-0004-1-7/3/19 | res54541 | 1,784.09 4812000 - Gas - Common Area |
| **Total 50230 (54541bao) - ConEdison (00141292) - 07/10/19 (07/19)** | | | | **2,215.59** |

**50231 (54541bao) - FINE & FAIR CONSTRUCTION, LLC (00157310) - 07/12/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| 77-2D - 5 LINTELS/WINDOWS, REMOVED & REPLACE | P-10112912 | 1220 | res54541 | 3,750.00 6045000 - Repair |
| 77-2H 3 LINTELS/WINDOWS - REMOVED & REPLACE | P-10112913 | 1221 | res54541 | 2,250.00 6045000 - Repair |
| 77-5B - 3 LINTELS/WINDOWS, REMOVED & REPLACE | P-10112914 | 1216 | res54541 | 2,250.00 6045000 - Repair |
| 77-2C - ADDITIONAL NECESSARY REPAIRS OF BRICK | P-10112915 | 1226 | res54541 | 1,500.00 6045000 - Repair |
| 77-3C - ADDITIONAL NECESSARY REPAIRS OF BRICK | P-10112916 | 1225 | res54541 | 1,500.00 6045000 - Repair |
| 77-5C - ADDITIONAL NECESSARY REPAIRS OF BRICK | P-10112917 | 1224 | res54541 | 1,500.00 6045000 - Repair |
| 77-4H - 3 LINTELS/WINDOWS - REMOVED & REPLAC | P-10112918 | 1223 | res54541 | 2,250.00 6045000 - Repair |
| 77-3H - 3 LINTELS/WINDOWS, REMOVED & REPLACE | P-10112919 | 1222 | res54541 | 2,250.00 6045000 - Repair |
| 21-48 EMERGENCY SIDEWALK SHED | P-10112973 | 1209 | res54541 | 9,500.00 6045000 - Repair |
| 5H - ROOF WORK ROLLOUT, FIXED AIR POCKETS, AN | P-10112974 | 1210 | res54541 | 4,300.00 6045000 - Repair |
| 67-5G - ROOF WORK ROLLOUT, FIXED AIR POCKETS, | P-10112975 | 1212 | res54541 | 2,650.00 6045000 - Repair |
| 57-5H - 8 LINTELS/WINDOWS, REMOVED & REPLACE | P-10114610 | 1250 | res54541 | 6,000.00 6045000 - Repair |
| 57-5C - REPAIR 1ST FLOOR WINDOW IN ALLEYWAY, | P-10114611 | 1261 | res54541 | 1,500.00 6045000 - Repair |
| 47- G/H 4TH FLOOR WINDOW, ADD. NECESSARY REI | P-10114612 | 1260 | res54541 | 1,500.00 6045000 - Repair |
| 47-G/H LINE 3RD FLOOR WINDOW, ADD. NECESSAR | P-10114613 | 1259 | res54541 | 1,500.00 6045000 - Repair |
| 47-G/H LINE 2ND FLOOR WINDOW, ADD. NECESSAR | P-10114614 | 1258 | res54541 | 1,500.00 6045000 - Repair |
| 47-G/H LINE 4 LINTELS/WINDOWS - REMOVED & RE | P-10114615 | 1256 | res54541 | 3,000.00 6045000 - Repair |
| 47- G/H LINE 1ST FLOOR WINDOW, ADD.NECESSARY | P-10114616 | 1257 | res54541 | 1,500.00 6045000 - Repair |
| 47-4B - 6 LINTELS/WINDOWS, REMOVED & REPLACE | P-10114617 | 1255 | res54541 | 4,500.00 6045000 - Repair |
| 47-1A 8 LINTELS/WINDOWS, REMOVED & REPLACED | P-10114618 | 1254 | res54541 | 6,000.00 6045000 - Repair |
| 47-5A 8 LINTELS/WINDOWS, REMOVED & REPLACED | P-10114619 | 1252 | res54541 | 6,000.00 6045000 - Repair |
| 47-4A - 8 LINTELS/WINDOWS, REMOVED & REPLACE | P-10114620 | 1253 | res54541 | 6,000.00 6045000 - Repair |
| 21-77 EMERGENCY SIDEWALK SHED - MONTHLY REN | P-10114621 | 1262 | res54541 | 2,833.00 6045000 - Repair |

8/12/2019 5:34 PM

**Check Detail**

Acropolis Gardens Co-op

Property=res54541 AND mm/yy=07/2019=07/2019 AND All Checks=Yes

| Check# | | | | |
|---|---|---|---|---|
| **Bank** | | | | |
| **Vendor** | | | | |
| **Date** | **Payable #** | **Invoice #** | **Property** | **Amount Account** |
| 57-5C 7 LINTELS/WINDOWS, REMOVED & REPLACED | P-10114622 | 1251 | res54541 | 5,250.00 6045000 - Repair |
| 37-5A - 8 LINTELS/WINDOWS, REMOVED & REPLACE | P-10157551 | 1263 | res54541 | 6,000.00 6045000 - Repair |
| 37-5B - 6 LINTELS/WINDOWS, REMOVED & REPLACE | P-10157552 | 1264 | res54541 | 4,500.00 6045000 - Repair |
| 27-5B - 6 LINTELS/WINDOWS, REMOVED & REPLACE | P-10157553 | 1265 | res54541 | 4,500.00 6045000 - Repair |
| 21-15 G/H LINE 2,3,4 FL WINDOW - BRICK & CRACK | P-10157945 | 1278 | res54541 | 4,500.00 6045000 - Repair |
| 21-37 G/H LINE - BRICK & CRACK REPAIR, ADDITION | P-10157946 | 1269 | res54541 | 1,500.00 6045000 - Repair |
| 21-37 A/B LINE - 4 LINTELS/WINDOWS, REMOVED & | P-10157947 | 1267 | res54541 | 3,000.00 6045000 - Repair |
| 21-37 G/H LINE - 4 LINTELS/WINDOWS, REMOVED 8 | P-10157948 | 1268 | res54541 | 3,000.00 6045000 - Repair |
| 27-5D - 5 LINTELS/WINDOWS, REMOVED & REPLACE | P-10157949 | 1266 | res54541 | 3,750.00 6045000 - Repair |
| 48-5H - ROOF WORK (ROLLOUT) ON TOP OF APT. 5H | P-10157950 | 1277 | res54541 | 4,300.00 6045000 - Repair |
| 05-5H - ROOF WORK (ROLLOUT) ON TOP OF APT. 5H | P-10157951 | 1276 | res54541 | 4,300.00 6045000 - Repair |
| 21-37 A/B LINE - BRICK & CRACK REPAIR, ADDITION | P-10157952 | 1270 | res54541 | 1,500.00 6045000 - Repair |
| 15-3B - 6 LINTELS/WINDOWS, REMOVED & REPLACE | P-10157953 | 1274 | res54541 | 4,500.00 6045000 - Repair |
| 21-38 CHUTE/5C - REMOVE & COVER CHUTE/SKY LI | P-10157954 | 1272 | res54541 | 1,650.00 6045000 - Repair |
| 21-15 G/H LINE - 4/LINTELS/FLOORS (STAIRCASE W | P-10157955 | 1275 | res54541 | 3,000.00 6045000 - Repair |
| 15-5G - 6 LINTELS/WINDOWS, REMOVED & REPLACE | P-10157956 | 1273 | res54541 | 4,500.00 6045000 - Repair |
| 21-77 sidewalk shed rental | P-10229864 | 1281 | res54541 | 2,833.00 6045000 - Repair |
| 21-77 sidewalk shed rental 6/2019 | P-10229865 | 1282 | res54541 | 2,833.00 6045000 - Repair |
| 21-48 sidewalk shed rental 6/2019 | P-10229866 | 1283 | res54541 | 3,166.00 6045000 - Repair |
| 21-05 3c façade work approved plan | P-10229867 | 1284 | res54541 | 6,000.00 6045000 - Repair |
| 21-05 2C 7 lintels | P-10229868 | 1286 | res54541 | 5,250.00 6045000 - Repair |
| 21-05 1C 6 lintels | P-10229869 | 1285 | res54541 | 4,500.00 6045000 - Repair |
| 21-05 4C 4 lintels | P-10229870 | 1288 | res54541 | 3,000.00 6045000 - Repair |
| 21-05 5C 4 lintels | P-10229871 | 1289 | res54541 | 3,000.00 6045000 - Repair |
| 21-05 3C 4 lintels | P-10229872 | 1287 | res54541 | 3,000.00 6045000 - Repair |
| 21-05 1C additional brick replacement | P-10229873 | 1290 | res54541 | 4,500.00 6045000 - Repair |
| 21-05 2C additional brick replacement | P-10229874 | 1291 | res54541 | 4,500.00 6045000 - Repair |
| 21-05 3C additional brick replacement | P-10229875 | 1292 | res54541 | 4,500.00 6045000 - Repair |

Page 5 of 19

8/12/2019 5:34 PM

**Check Detail**

Acropolis Gardens Co-op

Property=res54541   AND mm/yy=07/2019-07/2019   AND All Checks=Yes

| Check# | | | | |
|---|---|---|---|---|
| **Bank** | | | | |
| **Vendor** | | | | |
| Date | Payable # | Invoice # | Property | Amount Account |
| 21-05 4C/5C additional brick replacement | P-10229876 | 1293 | res54541 | 4,500.00  6045000 - Repair |
| 21-77 emergency sidewalk shed 3 month term | P-10239000 | 1294 | res54541 | 6,700.00  6045000 - Repair |
| **Total 50231 (54541bao) - FINE & FAIR CONSTRUCTION, LLC (00157310) - 07/12/19 (07/19)** | | | | **193,565.00** |

**50232 (54541bao) - TKE Construction Corp. (00157575) - 07/12/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| 21-38 gh lobby repair after steam leak | P-10224313 | 111 | res54541 | 2,650.00  6045000 - Repair |
| 21-78 4E leak from above Scrape, plaster and paint | P-10224314 | 96 | res54541 | 1,800.00  6045000 - Repair |
| 21-77 AB new roof door | P-10224315 | 95 | res54541 | 1,750.00  6045000 - Repair |
| 21-77 GH new roof door | P-10224316 | 94 | res54541 | 1,750.00  6045000 - Repair |
| 21-47 AB new roof door | P-10224317 | 93 | res54541 | 1,750.00  6045000 - Repair |
| 21-47 GH new roof door | P-10224318 | 92 | res54541 | 1,750.00  6045000 - Repair |
| 21-37 AB new roof door | P-10224319 | 91 | res54541 | 1,750.00  6045000 - Repair |
| 21-37 CD new roof door | P-10224320 | 90 | res54541 | 1,750.00  6045000 - Repair |
| 21-37 GH new roof door | P-10224321 | 89 | res54541 | 1,750.00  6045000 - Repair |
| 21-27 EF new roof door | P-10224322 | 88 | res54541 | 1,750.00  6045000 - Repair |
| 21-27 AB new roof door | P-10224323 | 87 | res54541 | 1,750.00  6045000 - Repair |
| 21-15 AB new roof door | P-10224324 | 86 | res54541 | 1,750.00  6045000 - Repair |
| 21-15 CD new Roof door | P-10224325 | 85 | res54541 | 1,750.00  6045000 - Repair |
| 21-15 GH new roof door | P-10224326 | 84 | res54541 | 1,750.00  6045000 - Repair |
| 21-15 EF new roof door | P-10224327 | 83 | res54541 | 1,750.00  6045000 - Repair |
| 21-05 EF new roof door | P-10224328 | 82 | res54541 | 1,750.00  6045000 - Repair |
| 21-05 AB new roof door | P-10224329 | 81 | res54541 | 1,750.00  6045000 - Repair |
| 21-28 AB new roof door | P-10224330 | 80 | res54541 | 1,750.00  6045000 - Repair |
| 21-28 GH new roof door | P-10224331 | 79 | res54541 | 1,750.00  6045000 - Repair |
| 21-48 AB new roof door | P-10224332 | 77 | res54541 | 1,750.00  6045000 - Repair |
| 21-78 AB new roof door | P-10224333 | 76 | res54541 | 1,750.00  6045000 - Repair |
| 21-67 2H leak, scrape plaster paint | P-10224334 | 75 | res54541 | 1,850.00  6045000 - Repair |
| 21-47 1G leak from drain pipe interior repair | P-10224335 | 74 | res54541 | 3,450.00  6045000 - Repair |

8/12/2019 5:34 PM

**Check Detail**

Acropolis Gardens Co-op

Property=res54541 AND mm/yy=07/2019-07/2019 AND All Checks=Yes

| Check# | | | | |
|---|---|---|---|---|
| **Bank** | | | | |
| **Vendor** | | | | |
| **Date** | **Payable #** | **Invoice #** | **Property** | **Amount Account** |
| 21-77 3H post remediation hardwood floor | P-10224336 | 72 | res54541 | 1,600.00 6045000 - Repair |
| 21-77 3h 21-77 3H post remediation kitchen renovatic | P-10224337 | 71 | res54541 | 1,250.00 6045000 - Repair |
| 21-77 3h 21-77 3H post remediation framing andnew | P-10224338 | 70 | res54541 | 3,800.00 6045000 - Repair |
| 21-77 3H post remediation main drain line replacemer | P-10224339 | 69 | res54541 | 1,250.00 6045000 - Repair |
| 21-58 4H kitchen/bedroom renovation from leak | P-10224340 | 68 | res54541 | 4,350.00 6045000 - Repair |
| 21-67 4E remove remaining compromised kitchen ceil | P-10224341 | 73 | res54541 | 4,650.00 6045000 - Repair |
| 21-57 4B remove/replace sheetrock bedroom, bathroc | P-10224357 | 97 | res54541 | 4,450.00 6045000 - Repair |
| 21-57 3B renovation post roof drain clog | P-10224358 | 98 | res54541 | 4,650.00 6045000 - Repair |
| 21-28 3H scrape,plaster,paint living room & Bathroom | P-10224359 | 99 | res54541 | 2,800.00 6045000 - Repair |
| 21-16 4G Fix ceiling plaster paint bathroom &living ror | P-10224360 | 100 | res54541 | 2,750.00 6045000 - Repair |
| 21-57 1B fix ceilings/walls hallways and bedroom afte | P-10224361 | 101 | res54541 | 4,850.00 6045000 - Repair |
| 21-57 2B fix ceilings/walls hallways and bedroom afte | P-10224362 | 102 | res54541 | 3,450.00 6045000 - Repair |
| plaster prime paint | P-10224363 | 103 | res54541 | 1,600.00 6045000 - Repair |
| 21-27 1H leak from above scrape plaster paint | P-10224364 | 104 | res54541 | 1,750.00 6045000 - Repair |
| 21-38 2D leak from above scrape plaster paint | P-10224365 | 105 | res54541 | 2,600.00 6045000 - Repair |
| 21-47 GH lobby steam leak excavation | P-10224366 | 106 | res54541 | 4,900.00 6045000 - Repair |
| 21-47 GH lobby steam plumbing service 60 linear feet | P-10224367 | 107 | res54541 | 4,850.00 6045000 - Repair |
| 21-47 GH lobby repairs | P-10224368 | 108 | res54541 | 2,850.00 6045000 - Repair |
| 21-38 GH lobby excavation for steam leak | P-10224369 | 109 | res54541 | 4,700.00 6045000 - Repair |
| 21-38 GH lobby plumbing services 30 linear ft steam I | P-10224370 | 110 | res54541 | 4,150.00 6045000 - Repair |
| 21-05 1/2/3/4 scrape plaster paint stairwell | P-10229823 | 113 | res54541 | 4,750.00 6045000 - Repair |
| 21-05 5th floor scrape plaster paint stairwell | P-10229824 | 114 | res54541 | 4,800.00 6045000 - Repair |
| 21-15 1,2,3,4,5 floor scrape plaster paint stairwell | P-10229825 | 115 | res54541 | 4,900.00 6045000 - Repair |
| 21-15 AB scrape plaster paint stairwell | P-10229826 | 117 | res54541 | 2,800.00 6045000 - Repair |
| 21-15 CD scrape plaster paint stairwell | P-10229827 | 118 | res54541 | 2,800.00 6045000 - Repair |
| 21-05 CD 5th floor scrape plaster paint stairwell | P-10229828 | 119 | res54541 | 3,500.00 6045000 - Repair |
| 21-05 EF bulkhead scrape plaster paint | P-10229829 | 120 | res54541 | 2,850.00 6045000 - Repair |
| 21-15 GH bulkhead scrape plaster paint | P-10229830 | 121 | res54541 | 3,500.00 6045000 - Repair |

Page 7 of 19

8/12/2019 5:34 PM

**Check Detail**

Acropolis Gardens Co-op

Property=res54541   AND mm/yy=07/2019-07/2019   AND All Checks=Yes

| Check# | | | | | |
|---|---|---|---|---|---|
| **Bank** | | | | | |
| **Vendor** | | | | | |
| Date | Payable # | Invoice # | Property | Amount | Account |
| 21-15 EF bulkhead scrape plaster paint | P-10229831 | 122 | res54541 | 4,900.00 | 6045000 - Repair |
| 21-05 gh 4th floor scrape plaster paint | P-10229832 | 123 | res54541 | 2,950.00 | 6045000 - Repair |
| **Total 50232 (54541bao) - TKE Construction Corp. (00157575) - 07/12/19 (07/19)** | | | | **148,000.00** | |

**50233 (54541bao) - EC Petroleum (00157521) - 07/12/19 (07/19)**

| | | | | | |
|---|---|---|---|---|---|
| 21-47 33RD STREET - OIL DELIVERY DATE 5/15/19 | P-10157935 | 0000783156 | res54541 | 3,109.12 | 4815000 - Heating Oil - Common |
| 21-05 33RD STREET - PART INSTALLATION/REPLACE | P-10217466 | s56567 | res54541 | 6,849.16 | 4488000 - HVAC Services |
| 21-58 35TH STREET - OIL DELIVERY 10/23/18 | P-10224306 | 0000032985 | res54541 | 1,176.25 | 4815000 - Heating Oil - Common |
| 21-78 35TH STREET - OIL DELIVERY 10/30/18 | P-10224307 | 00000646153 | res54541 | 2,906.67 | 4815000 - Heating Oil - Common |
| 21-48 35TH STREET - OIL DELIVERY DATE 11/30/19 | P-10224600 | 00000663589 | res54541 | 3,699.14 | 4815000 - Heating Oil - Common |
| 21-48 35TH STREET - OIL DELIVERY DATE 2/20/19 | P-10224601 | 00000734325 | res54541 | 3,918.59 | 4815000 - Heating Oil - Common |
| 21-16 35TH STREET - OIL DELIVERY DATE 11/26/19 | P-10224602 | 0000662090 | res54541 | 3,140.10 | 4815000 - Heating Oil - Common |
| 21-05 33RD STREET - SERVICE CALL, OIL LEAK UNDI | P-10224604 | s56368 | res54541 | 206.59 | 4815000 - Heating Oil - Common |
| 21-16 35TH STREET - OIL DELIVERY DATE 1/7/19 | P-10224605 | 00000693262 | res54541 | 3,613.09 | 4815000 - Heating Oil - Common |
| 21-05 33RD STREET - PART INSTALLATION/REPLACE | P-10224608 | s56241 | res54541 | 1,932.53 | 4488000 - HVAC Services |
| 21-05 33RD STREET - SERVICE CALL - REPLACED ELI | P-10224610 | s56178 | res54541 | 302.80 | 4488000 - HVAC Services |
| 21-16 35TH STREET - PART INSTALLATION/REPLACE | P-10229804 | s50211 | res54541 | 12,553.29 | 6045000 - Repair |
| 21-57 33RD STREET OIL DELIVERY DATE 2/20/19 | P-10232838 | 00000734307 | res54541 | 3,918.59 | 4815000 - Heating Oil - Common |
| 21-06 35TH STREET OIL DELIVERY DATE 11/30/18 | P-10232839 | 00000663561 | res54541 | 3,706.54 | 4815000 - Heating Oil - Common |
| 21-67 33RD STREET OIL DELIVERY DATE 2/2/19 | P-10232840 | 00000719547 | res54541 | 3,809.81 | 4815000 - Heating Oil - Common |
| 21-68 33RD STREET OIL DELIVERY DATE 2/20/19 | P-10232841 | 00000734334 | res54541 | 3,918.59 | 4815000 - Heating Oil - Common |
| 21-37 33RD STREET OIL DELIVERY DATE 5/6/19 | P-10232842 | 00000780943 | res54541 | 2,176.72 | 4815000 - Heating Oil - Common |
| 21-38 35TH STREET OIL DELIVERY DATE 3/12/19 | P-10232843 | 00000753134 | res54541 | 3,639.21 | 4815000 - Heating Oil - Common |
| 21-67 33RD STREET OIL DELIVERY DATE 2/20/19 | P-10232845 | 00000734316 | res54541 | 2,638.52 | 4815000 - Heating Oil - Common |
| 21-37 33RD STREET OIL DELIVERY DATE 2/20/19 | P-10232847 | 00000734290 | res54541 | 3,730.50 | 4815000 - Heating Oil - Common |
| 21-05 33RD STREET - TUB REPAIR | P-10232865 | s49997 | res54541 | 782.81 | 4488000 - HVAC Services |
| 21-38 33RD STREET - OIL DELIVERY DATE 11/14/18 | P-10233566 | 00000653992 | res54541 | 4,004.18 | 4815000 - Heating Oil - Common |
| 21-57 33RD STREET - OIL DELIVERY DATE 11/10/19 | P-10233567 | 00000652190 | res54541 | 4,182.87 | 4815000 - Heating Oil - Common |

8/12/2019 5:34 PM

## Check Detail

Acropolis Gardens Co-op

Property=res54541 AND mm/yy=07/2019-07/2019 AND All Checks=Yes

| Check# | | | | | |
|---|---|---|---|---|---|
| **Bank** | | | | | |
| **Vendor** | | | | | |
| **Date** | **Payable #** | **Invoice #** | | **Property** | **Amount Account** |
| 21-37 33RD STREET - PART INSTALLATION/REPLACE | P-10233569 | s54670 | | res54541 | 3,538.44 4488000 - HVAC Services |
| 21-38 35TH STREET - OIL DELIVERY DATE 11/30/18 | P-10233570 | 00000663570 | | res54541 | 3,701.61 4815000 - Heating Oil - Common |
| 21-15 33RD STREET - PART INSTALLATION/REPLACE | P-10233571 | s54671 | | res54541 | 3,538.44 4488000 - HVAC Services |
| 21-57 33RD STREET - PART INSTALLATION/REPLACE | P-10233572 | s54726 | | res54541 | 3,538.44 4488000 - HVAC Services |
| 21-15 33RD STREET - SERVICE CHARGE, SIGNAGE B | P-10233573 | s53876 | | res54541 | 48.99 4815000 - Heating Oil - Common |
| 21-27 33RD STREET - VACUUM CLEANING | P-10233574 | s53877 | | res54541 | 587.93 4488000 - HVAC Services |
| 21-05 33RD STREET - PART INSTALLATION/REPLACE | P-10233575 | s50893 | | res54541 | 3,919.50 4488000 - HVAC Services |
| 21-27 33RD STREET - PART INSTALLATION, HOT WA | P-10233576 | s54744 | | res54541 | 3,538.44 4488000 - HVAC Services |
| 21-27 33RD STREET - OIL DELIVERY DATE 11/9/18 | P-10233577 | 00000652207 | | res54541 | 4,169.93 4815000 - Heating Oil - Common |
| 21-57 33RD STREET - SERVICE CHARGE, SIGNAGE B | P-10233578 | s53879 | | res54541 | 48.99 4488000 - HVAC Services |
| 21-47 33RD STREET - FUEL SIGNAGE BY VENT LINE | P-10233579 | s53878 | | res54541 | 48.99 4488000 - HVAC Services |
| 21-47 33RD STREET PART INSTALLATION, DOMESTI | P-10233580 | s54672 | | res54541 | 3,538.44 4488000 - HVAC Services |
| 21-77 33RD STREET - PART INSTALLATION/REPLACE | P-10233581 | 00000032981 | | res54541 | 1,432.17 4815000 - Heating Oil - Common |
| 21-67 33RD STREET - PART INSTALLATION/REPLACE | P-10233582 | s54727 | | res54541 | 3,538.44 4488000 - HVAC Services |
| 21-67 33RD STREET - SERVICE CHARGE - FUEL SIGN | P-10233583 | s53880 | | res54541 | 48.99 4488000 - HVAC Services |
| 21-67 33RD STREET OIL DELIVERY DATE 10/30/18 | P-10233584 | 00000046288 | | res54541 | 2,906.67 4815000 - Heating Oil - Common |
| 21-77 33RD STREET - PART INSTALLATION/REPLACE | P-10233585 | s54731 | | res54541 | 3,538.44 4815000 - Heating Oil - Common |
| 21-67 33RD STREET OIL DELIVERY DATE 10/30/18 | P-10233586 | 00000663552 | | res54541 | 3,643.65 4815000 - Heating Oil - Common |
| Regards, Julissa AriasAssistant Property ManagerAcroj | P-10233587 | 00000662072 | | res54541 | 3,743.97 4815000 - Heating Oil - Common |
| Regards, Julissa AriasAssistant Property ManagerAcroj | P-10233588 | 00000669547 | | res54541 | 3,689.22 4815000 - Heating Oil - Common |
| Regards, Julissa AriasAssistant Property ManagerAcroj | P-10233589 | s53881 | | res54541 | 48.99 4815000 - Heating Oil - Common |
| 21-77 33RD STREET SERVICE CHARGE, PAINTED#2 I | P-10233590 | s53886 | | res54541 | 48.99 4815000 - Heating Oil - Common |
| **Total 50233 (54541bao) - EC Petroleum (00157521) - 07/12/19 (07/19)** | | | | | **132,773.34** |
| | | | | | |
| **50234 (54541bao) - Staples (National Remit) (00102312) - 07/12/19 (07/19)** | | | | | |
| OFFICE SUPPLIES | P-10224834 | 3414581043 | | res54541 | 151.43 4250000 - Office Supplies |
| OFFICE SUPPLIES | P-10224839 | 3414581044 | | res54541 | 104.11 4250000 - Office Supplies |
| OFFICE SUPPLIES | P-10224842 | 3415876749 | | res54541 | 47.82 4250000 - Office Supplies |

8/12/2019 5:34 PM

**Check Detail**

Acropolis Gardens Co-op

Property=res54541  AND mm/yy=07/2019-07/2019  AND All Checks=Yes

| Check# | | | | |
|---|---|---|---|---|
| **Bank** | | | | |
| **Vendor** | | | | |
| **Date** | **Payable #** | **Invoice #** | **Property** | **Amount  Account** |
| OFFICE SUPPLIES | P-10224843 | 3408985900 | res54541 | 433.30  4250000 - Office Supplies |

**Total 50234 (54541bao) - Staples (National Remit) (00102312) - 07/12/19 (07/19)** 736.66

**50235 (54541bao) - HD Supply Facilities Maint (National Remit) (00104933) - 07/12/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| MAINTENANCE SUPPLIES | P-10224838 | 9172612550 | res54541 | 383.18  4431000 - Repairs & Maintenance Supplies |
| MAINTENANCE SUPPLIES | P-10233656 | 9173531292 | res54541 | 701.91  4431000 - Repairs & Maintenance Supplies |

**Total 50235 (54541bao) - HD Supply Facilities Maint (National Remit) (00104933) - 07/12/19 (07/19)** 1,085.09

**50236 (54541bao) - Farout Solutions, LLC (00120537) - 07/12/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| 21-78 35TH STREET - DETEX ALARM, FURNISH & INST | P-10115425 | 19734 | res54541 | 2,099.99  4626000 - Security - Fire Protection |
| 21-77 33RD STREET - DETEX ALARM, FURNISH & INST | P-10115426 | 19733 | res54541 | 2,099.99  4626000 - Security - Fire Protection |
| 21-68 Security Surveillance Hardware Installation | P-10229973 | 21133 | res54541 | 1,729.18  4620000 - Security - Supplies |
| 21-37 Security Surveillance hardware installation | P-10229974 | 21126 | res54541 | 1,729.18  4620000 - Security - Supplies |
| 21-38 Security Surveillance hardware installation | P-10229975 | 21127 | res54541 | 1,729.18  4620000 - Security - Supplies |
| 21-47 Security Surveillance hardware installation | P-10229976 | 21128 | res54541 | 1,729.18  4620000 - Security - Supplies |
| 21-48 Security Surveillance hardware installation | P-10229977 | 21129 | res54541 | 1,729.18  4620000 - Security - Supplies |
| 21-57 Security Surveillance hardware installation | P-10229978 | 21130 | res54541 | 1,729.18  4620000 - Security - Supplies |
| 21-58 Security Surveillance hardware installation | P-10229979 | 21131 | res54541 | 1,729.18  4620000 - Security - Supplies |
| 21-67 Security Surveillance hardware installation | P-10229980 | 21132 | res54541 | 1,729.18  4620000 - Security - Supplies |
| 21-77 Security Surveillance Hardware Installation | P-10229981 | 21134 | res54541 | 1,729.18  4620000 - Security - Supplies |
| 21-78 Security Surveillance Hardware Installation | P-10229982 | 21135 | res54541 | 1,729.18  4620000 - Security - Supplies |
| 21-05 Security Surveillance Hardware Installation | P-10229983 | 21136 | res54541 | 1,013.18  4620000 - Security - Supplies |
| 21-05 Security Surveillance Hardware Installation | P-10229984 | 21120 | res54541 | 3,961.28  4620000 - Security - Supplies |
| 21-06 Security Surveillance Hardware Installation | P-10229985 | 21121 | res54541 | 2,698.38  4620000 - Security - Supplies |
| 21-15 Security Surveillance Hardware Installation | P-10229986 | 21122 | res54541 | 1,729.18  4620000 - Security - Supplies |
| 21-16 Security Surveillance Hardware Installation | P-10229987 | 21123 | res54541 | 1,729.18  4620000 - Security - Supplies |
| 21-27 Security Surveillance Hardware Installation | P-10229988 | 21124 | res54541 | 1,729.18  4620000 - Security - Supplies |
| 21-28 Security Surveillance Hardware Installation | P-10229989 | 21125 | res54541 | 1,729.18  4620000 - Security - Supplies |

8/12/2019 5:34 PM

**Check Detail**

Acropolis Gardens Co-op

Property=res54541 AND mm/yy=07/2019-07/2019 AND All Checks=Yes

| Check# | | | | |
|---|---|---|---|---|
| **Bank** | | | | |
| **Vendor** | | | | |
| **Date** | **Payable #** | **Invoice #** | **Property** | **Amount Account** |
| ONSITE ISP INSTALLATION | P-10233666 | 19513 | res54541 | 250.00 4269000 - Internet |
| **Total 50236 (54541bao) - Farout Solutions, LLC (00120537) - 07/12/19 (07/19)** | | | | **36,331.34** |
| **50237 (54541bao) - ANYONE HOME (00135109) - 07/12/19 (07/19)** | | | | |
| SERVICE REQUESTS | P-10229816 | 51090 | res54541 | 57.68 4262000 - Answering Machine Service |
| **Total 50237 (54541bao) - ANYONE HOME (00135109) - 07/12/19 (07/19)** | | | | **57.68** |
| **50238 (54541bao) - Verizon (00141283) - 07/12/19 (07/19)** | | | | |
| ACCT#555-720-785-0001-69 - OFFICE PHONES | P-10217468 | 555-720-785-0001-69 | res54541 | 335.68 4268000 - Office Telephone |
| **Total 50238 (54541bao) - Verizon (00141283) - 07/12/19 (07/19)** | | | | **335.68** |
| **50239 (54541bao) - Time Warner Cable (00141287) - 07/12/19 (07/19)** | | | | |
| A/C # 8150-25-001-0306704 - OFFICE INTERNET | P-10229814 | 0306704060319 | res54541 | 344.94 4174000 - Telephone |
| **Total 50239 (54541bao) - Time Warner Cable (00141287) - 07/12/19 (07/19)** | | | | **344.94** |
| **50240 (54541bao) - Jack Jaffa & Associates Corp. (00145160) - 07/12/19 (07/19)** | | | | |
| 21-16 2019 ANNUAL SAFETY MAILINGS | P-10224833 | m44806 | res54541 | 185.25 4212000 - Other Professional |
| **Total 50240 (54541bao) - Jack Jaffa & Associates Corp. (00145160) - 07/12/19 (07/19)** | | | | **185.25** |
| **50241 (54541bao) - Jack Jaffa & Associates Corp. (00145160) - 07/12/19 (07/19)** | | | | |
| 21-15 2019 ANNUAL SAFETY MAILINGS | P-10224836 | m44805 | res54541 | 185.25 4212000 - Other Professional |
| **Total 50241 (54541bao) - Jack Jaffa & Associates Corp. (00145160) - 07/12/19 (07/19)** | | | | **185.25** |
| **50242 (54541bao) - Jack Jaffa & Associates Corp. (00145160) - 07/12/19 (07/19)** | | | | |
| 21-05 RESEARCHED, PREPARED, OBTAINED THE NEC | P-10225174 | 1184820 | res54541 | 250.00 4212000 - Other Professional |
| **Total 50242 (54541bao) - Jack Jaffa & Associates Corp. (00145160) - 07/12/19 (07/19)** | | | | **250.00** |
| **50243 (54541bao) - Jack Jaffa & Associates Corp. (00145160) - 07/12/19 (07/19)** | | | | |

8/12/2019 5:34 PM

**Check Detail**

Acropolis Gardens Co-op

Property=res54541  AND mm/yy=07/2019-07/2019  AND All Checks=Yes

| Check# | | | | |
|---|---|---|---|---|
| **Bank** | | | | |
| **Vendor** | | | | |
| **Date** | **Payable #** | **Invoice #** | **Property** | **Amount Account** |
| 21-05 RESEARCHED, PREPARED & OBTAINED NECES P-10225176 | | 1184818 | res54541 | 250.00  4212000 - Other Professional |
| **Total 50243 (54541bao) - Jack Jaffa & Associates Corp. (00145160) - 07/12/19 (07/19)** | | | | **250.00** |

**50244 (54541bao) - Maxwell Plumb Mechanical Group (00145943) - 07/12/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| 21-78 35TH STREET - GAS RENOVATION | P-10229805 | 0000102093 | res54541 | 7,904.33  6075000 - Plumbing Repairs |
| 21-78 35TH STREET - GAS REPAIRS FOR 7 LINES | P-10229806 | 0000102091 | res54541 | 6,205.88  6075000 - Plumbing Repairs |
| 21-78 35TH STREET - WITHDRAWAL OF PERMIT | P-10229807 | 0000102177 | res54541 | 1,633.13  6075000 - Plumbing Repairs |
| **Total 50244 (54541bao) - Maxwell Plumb Mechanical Group (00145943) - 07/12/19 (07/19)** | | | | **15,743.34** |

**50245 (54541bao) - Finance Commisioner, City of New York (00147065) - 07/12/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| Case#008229921 - Violation#040738108L & 0444351 | P-10224837 | 008229921 | res54541 | 636.10  4212000 - Other Professional |
| VIOLATION#040655851Y - CASE#008255386 | P-10232737 | 008255386 | res54541 | 319.01  4212000 - Other Professional |
| Purchase Order Jump To       Vendor   Vendor Info F | P-10232738 | 008255404 | res54541 | 319.01  4212000 - Other Professional |
| **Total 50245 (54541bao) - Finance Commisioner, City of New York (00147065) - 07/12/19 (07/19)** | | | | **1,274.12** |

**50246 (54541bao) - Guardian Security Services, Inc (00149112) - 07/12/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| PROVIDED SECURITY SERVICES - FEB 2019 | P-10229802 | 0071597-in | res54541 | 12,070.97  4598000 - Security - Security Labor |
| **Total 50246 (54541bao) - Guardian Security Services, Inc (00149112) - 07/12/19 (07/19)** | | | | **12,070.97** |

**50247 (54541bao) - CONTINENTAL LIGHTING CORP. (00151993) - 07/12/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| Balance Due | P-10238993 | 0013579 | res54541 | 27.22  6045000 - Repair |
| **Total 50247 (54541bao) - CONTINENTAL LIGHTING CORP. (00151993) - 07/12/19 (07/19)** | | | | **27.22** |

**50248 (54541bao) - ShelterPoint Life Insurance Company (00152669) - 07/12/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| POLICY#D89038 - COVERAGE PERIOD 7/18/18-7/19/P-10217465 | | D89038 | res54541 | 1,245.24  5004000 - Insurance - Expense |
| **Total 50248 (54541bao) - ShelterPoint Life Insurance Company (00152669) - 07/12/19 (07/19)** | | | | **1,245.24** |

**50249 (54541bao) - Northeastern Environmental Services LLC (00153790) - 07/12/19 (07/19)**

8/12/2019 5:34 PM

**Check Detail**

Acropolis Gardens Co-op

Property=res54541  AND mm/yy=07/2019-07/2019  AND All Checks=Yes

| Check# | | | | | |
|---|---|---|---|---|---|
| **Bank** | | | | | |
| **Vendor** | | | | | |
| **Date** | **Payable #** | **Invoice #** | **Property** | **Amount** | **Account** |
| 21-16 3F bedbugs | P-10224371 | 13178-sp | res54541 | 816.56 | 4494000 - Pest Control Services |
| 21-68 semi weekly pest control | P-10224372 | 13020 | res54541 | 4,790.50 | 4494000 - Pest Control Services |
| 21-68 semi weekly pest control | P-10224373 | 12875 | res54541 | 4,790.50 | 4494000 - Pest Control Services |
| 21-68 semi weekly pest control | P-10224625 | 12625 | res54541 | 4,790.50 | 4494000 - Pest Control Services |

**Total 50249 (54541bao) - Northeastern Environmental Services LLC (00153790) - 07/12/19 (07/19)**      **15,188.06**

**50250 (54541bao) - ADR Electronics, LLC (00155839) - 07/12/19 (07/19)**

| Date | Payable # | Invoice # | Property | Amount | Account |
|---|---|---|---|---|---|
| 06-3H - DEFECTIVE INTERCOM STATION WAS REPLA | P-10224615 | 183310 | res54541 | 739.81 | 4632000 - Alarm - Service |
| 06-2C - INTERCOM WAS REPROGRAMMED & TESTED | P-10224616 | 183301 | res54541 | 307.57 | 4632000 - Alarm - Service |
| 77 - 2B,2C,2D - NEW INTERCOM STATION WAS INST | P-10224617 | 183359 | res54541 | 1,827.07 | 4632000 - Alarm - Service |
| 78-4D - INTERCOM WAS INSPECTED & FOUND WITH | P-10224618 | 183201 | res54541 | 225.92 | 4632000 - Alarm - Service |
| 16-4H NEW INTERCOM STATION INSTALLED & PROG | P-10224619 | 183312 | res54541 | 2,724.05 | 4632000 - Alarm - Service |
| 37-2G - DEFECTIVE INTERCOM STATION WAS REPLA | P-10224620 | 183200 | res54541 | 634.32 | 4632000 - Alarm - Service |
| 68-5H - DEFECTIVE INTERCOM STATION WAS REPLA | P-10224621 | 183198 | res54541 | 627.66 | 4632000 - Alarm - Service |
| 06-5F INTERCOM VOLUME ADJUSTED, ALL FUNCTIOI | P-10224622 | 183304 | res54541 | 266.74 | 4632000 - Alarm - Service |
| 67-5F DEFECTIVE INTERCOM STATION WAS REPLAC | P-10224623 | 183199 | res54541 | 709.32 | 4632000 - Alarm - Service |
| 58-4B NO INTERCOM OR WIRING IN THE UNIT | P-10225163 | 183385 | res54541 | 185.09 | 4632000 - Alarm - Service |
| 47-5G INTERCOM STATION WAS FOUND OFF THE W | P-10225165 | 183391 | res54541 | 351.73 | 4632000 - Alarm - Service |
| 37-2C INTERCOM STATION WAS DAMAGED & THROW | P-10225167 | 183389 | res54541 | 188.42 | 4632000 - Alarm - Service |
| 78-2A & 4B - ALL FUNCTIONS OF THE INTERCOM SY | P-10225169 | 183392 | res54541 | 266.74 | 4632000 - Alarm - Service |
| 16-2H INTERCOM NO POWER, TROUBLESHOOT, INT | P-10225177 | 183387 | res54541 | 426.73 | 4632000 - Alarm - Service |

**Total 50250 (54541bao) - ADR Electronics, LLC (00155839) - 07/12/19 (07/19)**      **9,481.17**

**50251 (54541bao) - Alvaro Castelo Quiroga - Employee Reimbursement (00157049) - 07/12/19 (07/19)**

| Date | Payable # | Invoice # | Property | Amount | Account |
|---|---|---|---|---|---|
| employee reimbursement | P-10224757 | 6_25_19 | res54541 | 1,720.61 | 4212000 - Other Professional |

**Total 50251 (54541bao) - Alvaro Castelo Quiroga - Employee Reimbursement (00157049) - 07/12/19 (07/**      **1,720.61**

**50252 (54541bao) - Borah, Goldstein, Allschuler, Nahins & Goidel, P.C. (00157146) - 07/12/19 (07/19)**

8/12/2019 5:34 PM

# Check Detail
Acropolis Gardens Co-op

Property=res54541   AND mm/yy=07/2019-07/2019  AND All Checks=Yes

| Check# / Date | Payable # | Invoice # | Property | Amount | Account |
|---|---|---|---|---|---|
| **Bank** | | | | | |
| **Vendor** | | | | | |
| 68-1G 3 DAY NOTICE FOR EVERETT O'NEIL | P-10232851 | 900927 | res54541 | 105.00 | 4194000 - Legal - Other |
| 78-3D WARRANT ZI XIAO WANG | P-10232855 | 900850 | res54541 | 113.00 | 4194000 - Legal - Other |
| 78-3D WARRANT ZI XIAO WANG | P-10232869 | 898281 | res54541 | 275.00 | 4194000 - Legal - Other |
| 16-1C - 3 DAY NOTICE FOR SUSAN SIMS FLETCHER | P-10232871 | 895464 | res54541 | 105.00 | 4194000 - Legal - Other |
| 05-2B - 3 DAY NOTICE FOR GUOYI SUN | P-10232874 | 895465 | res54541 | 105.00 | 4194000 - Legal - Other |
| 48-1F 3 DAY NOTICE FOR STAVROULA MIRONES | P-10232878 | 895462 | res54541 | 105.00 | 4194000 - Legal - Other |
| 37-3E 3 DAY NOTICE FOR GISELE NOBRE | P-10232879 | 906781 | res54541 | 105.00 | 4194000 - Legal - Other |
| 67-3G 3 DAY NOTICE FOR J. PECORA | P-10232881 | 900540 | res54541 | 105.00 | 4194000 - Legal - Other |
| 16-4F 3 DAY NOTICE FOR J. PECORA | P-10232882 | 900541 | res54541 | 105.00 | 4194000 - Legal - Other |
| 15-3G 3 DAY NOTICE FOR SELMAN CECUNJANIN | P-10232890 | 895463 | res54541 | 105.00 | 4194000 - Legal - Other |

**Total 50252 (54541bao) - Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. (00157146) - 07/12/19 (07/1**     1,228.00

## 50253 (54541bao) - Capri Aluminum Window Corp. (00159606) - 07/12/19 (07/19)

| Description | Payable # | Invoice # | Property | Amount | Account |
|---|---|---|---|---|---|
| 37-5C INSTALLATION OF ON CUSTOM THERMAL BRE | P-10224304 | 42219-inv.03 | res54541 | 675.00 | 6137000 - Windows / Screens |
| 38-1H FURNISHED & INSTALLED NEW CUSTOM ALU | P-10224305 | 051019-03 | res54541 | 1,350.00 | 6137000 - Windows / Screens |
| 47-3D - COMPLETED REPAIR TO ONE EXISTING WIN | P-10224308 | 52119-inv.01 | res54541 | 304.85 | 6137000 - Windows / Screens |
| 21-37 C/D HALLWAY - COMPLETED INSTALLATION O | P-10224309 | 42219-inv.02 | res54541 | 700.00 | 6137000 - Windows / Screens |
| 21-06 C/D HALLWAY - COMPLETED INSTALLATION O | P-10224310 | 42219-inv.04 | res54541 | 700.00 | 6137000 - Windows / Screens |
| 47-5C COMPLETED INSTALLATION ONE OF CUSTOM | P-10224311 | 42219-inv.05 | res54541 | 675.00 | 6137000 - Windows / Screens |
| 38-1E - COMPLETED INSTALLATION OF ONE CUSTON | P-10224312 | 42219-inv.01 | res54541 | 675.00 | 6137000 - Windows / Screens |
| 27-1B - FURNISHED & INSTALLED NEW CUSTOM WI | P-10224835 | 051019-02 | res54541 | 675.00 | 6137000 - Windows / Screens |
| 21-37 35TH STREET FURNISHED & INSTALLED NEW | P-10224841 | 051019-01 | res54541 | 675.00 | 6137000 - Windows / Screens |

**Total 50253 (54541bao) - Capri Aluminum Window Corp. (00159606) - 07/12/19 (07/19)**     6,429.85

## 50254 (54541bao) - Staples (National Remit) (00102312) - 07/26/19 (07/19)

| Description | Payable # | Invoice # | Property | Amount | Account |
|---|---|---|---|---|---|
| 21-48 supers office supplies | P-10260644 | 3418311027 | res54541 | 23.91 | 4250000 - Office Supplies |

**Total 50254 (54541bao) - Staples (National Remit) (00102312) - 07/26/19 (07/19)**     23.91

8/12/2019 5:34 PM

**Check Detail**

Acropolis Gardens Co-op

Property=res54541   AND mm/yy=07/2019-07/2019   AND All Checks=Yes

| Check# | | | | | |
|---|---|---|---|---|---|
| **Bank** | | | | | |
| **Vendor** | | | | | |
| **Date** | **Payable #** | **Invoice #** | **Property** | **Amount** | **Account** |

**50255 (54541bao) - Verizon (00141283) - 07/26/19 (07/19)**

| | | | | | |
|---|---|---|---|---|---|
| A/C#555-720-785-0001-69 - MGMT OFFICE PHONE | P-10248711 | 555-720-785-0001-69-7/9/19 | res54541 | 176.52 | 4268000 - Office Telephone |
| 21-77 office 555-720-785-0001-69 | P-10260643 | 555-720-785-0001-69-7/15/19 | res54541 | 512.20 | 4268000 - Office Telephone |

**Total 50255 (54541bao) - Verizon (00141283) - 07/26/19 (07/19)** — **688.72**

**50256 (54541bao) - ConEdison (00141292) - 07/26/19 (07/19)**

| | | | | | |
|---|---|---|---|---|---|
| 21-57 Ptpr 21-1762-1001-0005-6 | P-10260683 | 21-1762-1001-0005-6-7/15/19 | res54541 | 344.64 | 4802000 - Electricity - Common Area |
| 21-57 Ptpr 21-1762-1001-0005-6 | P-10260683 | 21-1762-1001-0005-6-7/15/19 | res54541 | 153.61 | 4812000 - Gas - Common Area |
| 21-16 Ent 21-1764-1371-0004-2 | P-10260684 | 21-1764-1371-0004-2-7/15/19 | res54541 | 289.68 | 4802000 - Electricity - Common Area |
| 21-16 Ob 21-1764-1371-0202-2 | P-10260685 | 21-1764-1371-0202-2-7/15/19 | res54541 | 75.48 | 4802000 - Electricity - Common Area |
| 21-28 Ob 21-1764-1451-0202-2 | P-10260686 | 21-1764-1451-0202-2-7/15/19 | res54541 | 82.26 | 4802000 - Electricity - Common Area |
| 21-58 Plp 21-1764-1676-0004-4 | P-10260687 | 21-1764-1676-0004-4-7/15/19 | res54541 | 318.70 | 4802000 - Electricity - Common Area |
| 21-58 Plp 21-1764-1676-0004-4 | P-10260687 | 21-1764-1676-0004-4-7/15/19 | res54541 | 160.14 | 4812000 - Gas - Common Area |
| 21-68 Plp 21-1764-1751-0004-5 | P-10260688 | 21-1764-1751-0004-5-7/15/19 | res54541 | 33.51 | 4812000 - Gas - Common Area |
| 21-68 Plp 21-1764-1751-0004-5 | P-10260688 | 21-1764-1751-0004-5-7/15/19 | res54541 | 231.21 | 4802000 - Electricity - Common Area |
| 21-78 Plp 21-1764-1822-0004-4 | P-10260689 | 21-1764-1822-0004-4-7/15/19 | res54541 | 33.51 | 4812000 - Gas - Common Area |

**Total 50256 (54541bao) - ConEdison (00141292) - 07/26/19 (07/19)** — **1,722.74**

**50257 (54541bao) - Dependable Plastics & Supplies Corp (00144528) - 07/26/19 (07/19)**

| | | | | | |
|---|---|---|---|---|---|
| building supplies | P-10224374 | 140778 | res54541 | 1,726.12 | 4434000 - Cleaning Supplies |
| CLEANING SUPPLIES | P-10224844 | 140257 | res54541 | 1,110.97 | 4434000 - Cleaning Supplies |

**Total 50257 (54541bao) - Dependable Plastics & Supplies Corp (00144528) - 07/26/19 (07/19)** — **2,837.09**

**50258 (54541bao) - SMITH, GAMBRELL & RUSSELL, L.L.P. (00145139) - 07/26/19 (07/19)**

| | | | | | |
|---|---|---|---|---|---|
| Legal/professional services | P-10260649 | 900309 | res54541 | 4,192.63 | 4194000 - Legal - Other |

**Total 50258 (54541bao) - SMITH, GAMBRELL & RUSSELL, L.L.P. (00145139) - 07/26/19 (07/19)** — **4,192.63**

**50259 (54541bao) - Total Fire Protection (00148901) - 07/26/19 (07/19)**

8/12/2019 5:34 PM

**Check Detail**

Acropolis Gardens Co-op

Property=res54541   AND mm/yy=07/2019-07/2019   AND All Checks=Yes

| Check# | | | | |
|---|---|---|---|---|
| **Bank** | | | | |
| **Vendor** | | | | |
| **Date** | **Payable #** | **Invoice #** | **Property** | **Amount Account** |
| fire extinguisher | P-10260648 | 132088 | res54541 | 440.94 4626000 - Security - Fire Protection |

**Total S0259 (54541bao) - Total Fire Protection (00148901) - 07/26/19 (07/19)** 440.94

**50260 (54541bao) - Guardian Security Services, Inc (00149112) - 07/26/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| PROVIDED SECURITY SERVICES - JUNE 2019 | P-10229803 | 0072501-in | res54541 | 12,070.97 4598000 - Security - Security Labor |

**Total 50260 (54541bao) - Guardian Security Services, Inc (00149112) - 07/26/19 (07/19)** 12,070.97

**50261 (54541bao) - ADR Electronics, LLC (00155839) - 07/26/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| 21-77 locks and action required to lock all main gates | P-10251778 | 183419 | res54541 | 17,198.70 4632000 - Alarm - Service |

**Total 50261 (54541bao) - ADR Electronics, LLC (00155839) - 07/26/19 (07/19)** 17,198.70

**50262 (54541bao) - EC Petroleum (00157521) - 07/26/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| 21-67 33RD STREET - OIL DELIVERY DATE 5/15/19 | P-10157934 | 00000783165 | res54541 | 3,985.37 4815000 - Heating Oil - Common |
| 21-05 33RD STREET TANK CLEANING TEST | P-10224603 | s56050 | res54541 | 2,721.88 4488000 - HVAC Services |
| 21-68 35TH STREET - OIL DELIVERY DATE 6/7/19 | P-10224606 | 00000788419 | res54541 | 3,429.28 4815000 - Heating Oil - Common |
| 21-27 33RD STREET - OIL DELIVERY 6/7/19 | P-10224607 | 00000788384 | res54541 | 3,555.87 4815000 - Heating Oil - Common |
| 21-16 35TH STREET - OIL DELIVERY DATE 5/31/19 | P-10224609 | 00000788080 | res54541 | 3,767.17 4815000 - Heating Oil - Common |
| 21-48 35TH STREET - OIL DELIVERY 6/7/19 | P-10224611 | 00000788393 | res54541 | 3,318.82 4815000 - Heating Oil - Common |
| 21-58 35TH STREET - OIL DELIVERY DATE 6/7/19 | P-10224612 | 00000788400 | res54541 | 3,555.87 4815000 - Heating Oil - Common |
| 21-57 33RD STREET - OIL DELIVERY DATE 5/31/19 | P-10224613 | 00000788071 | res54541 | 3,759.65 4815000 - Heating Oil - Common |
| 21-48 35TH STREET - OIL DELIVERY 6/7/19 | P-10224614 | 00000788062 | res54541 | 3,461.38 4815000 - Heating Oil - Common |
| 21-15 33RD STREET - OIL DELIVERY DATE 5/31/19 | P-10224624 | 00000788053 | res54541 | 3,759.65 4815000 - Heating Oil - Common |

**Total 50262 (54541bao) - EC Petroleum (00157521) - 07/26/19 (07/19)** 35,314.94

**50263 (54541bao) - TKE Construction Corp. (00157575) - 07/26/19 (07/19)**

| | | | | |
|---|---|---|---|---|
| 21-37 5H living room bedroom kitchen scrape plaster | P-10260639 | 128 | res54541 | 2,950.00 6045000 - Repair |
| 21-37 1E damaged from leak above remove ceiling, re | P-10260640 | 127 | res54541 | 1,850.00 6045000 - Repair |
| 21-38 1D bathroom walls and ceiling damaged from a | P-10260641 | 126 | res54541 | 2,650.00 6045000 - Repair |

8/12/2019 5:34 PM

## Check Detail

Acropolis Gardens Co-op

Property=res54541 AND mm/yy=07/2019-07/2019 AND All Checks=Yes

| Check# | | | | | |
|---|---|---|---|---|---|
| **Bank** | | | | | |
| **Vendor** | | | | | |
| **Date** | **Payable #** | **Invoice #** | **Property** | **Amount** | **Account** |
| Living room ceiling and walls scrape plaster paint | P-10260642 | 125 | res54541 | 2,950.00 | 6045000 - Repair |
| **Total 50263 (54541bao) - TKE Construction Corp. (00157575) - 07/26/19 (07/19)** | | | | **10,400.00** | |
| | | | | | |
| **50264 (54541bao) - All Boro Door Service Inc (00157578) - 07/26/19 (07/19)** | | | | | |
| 67 -A/B & 28 E/F - FURNISHED & INSTALLED TWO M | P-10224832 | 2348 | res54541 | 1,426.26 | 4489000 - Key & Lock Services |
| 28-E/F - INSTALLED 1 NEW SECURITEC MAG LATCH | P-10224840 | 2349 | res54541 | 1,360.94 | 4489000 - Key & Lock Services |
| 16-2D - FURNISHED & INSTALLED 1 NEW MORTISE | P-10233568 | 2324 | res54541 | 272.19 | 4489000 - Key & Lock Services |
| **Total 50264 (54541bao) - All Boro Door Service Inc (00157578) - 07/26/19 (07/19)** | | | | **3,059.39** | |
| | | | | | |
| **50265 (54541bao) - Skillman Hardware (00157583) - 07/26/19 (07/19)** | | | | | |
| MAINTENANCE SUPPLIES | P-10107029 | 145960 | res54541 | 522.27 | 4431000 - Repairs & Maintenance Supplies |
| MAINTENANCE SUPPLIES | P-10107030 | 145996 | res54541 | 31.54 | 4470000 - Repair & Maintenance Services |
| MAINTENANCE SUPPLIES | P-10107031 | 145995 | res54541 | 214.04 | 4470000 - Repair & Maintenance Services |
| DOOR KNOB, DOOR CHECK NORTON | P-10107032 | 145837 | res54541 | 427.14 | 4435500 - Door Supplies |
| DOOR CHECK | P-10107033 | 145393 | res54541 | 61.45 | 4476500 - Door Repairs |
| MAINTENANCE SUPPLIES | P-10225159 | 147498 | res54541 | 436.77 | 4470000 - Repair & Maintenance Services |
| MAINTENANCE SUPPLIES | P-10225160 | 146972 | res54541 | 175.38 | 4470000 - Repair & Maintenance Services |
| MAINTENANCE SUPPLIES | P-10225161 | 146903 | res54541 | 736.40 | 4470000 - Repair & Maintenance Services |
| **Total 50265 (54541bao) - Skillman Hardware (00157583) - 07/26/19 (07/19)** | | | | **2,604.99** | |
| | | | | | |
| **50266 (54541bao) - TBL Building Sciences, LLC (00157973) - 07/26/19 (07/19)** | | | | | |
| 77-3H - POST REMEDIATION INDOOR AIR QUALITY | P-10225171 | 1096 | res54541 | 995.00 | 4470500 - Environmental Abatement |
| **Total 50266 (54541bao) - TBL Building Sciences, LLC (00157973) - 07/26/19 (07/19)** | | | | **995.00** | |
| | | | | | |
| **50267 (54541bao) - The B & G Group, Inc. (00160098) - 07/26/19 (07/19)** | | | | | |
| Director & officer/insurance carrier fee | P-10260645 | 38628 | res54541 | 7,054.00 | 5004200 - Insurance - Other |
| **Total 50267 (54541bao) - The B & G Group, Inc. (00160098) - 07/26/19 (07/19)** | | | | **7,054.00** | |

8/12/2019 5:34 PM

**Check Detail**

Acropolis Gardens Co-op

Property=res54541   AND mm/yy=07/2019-07/2019   AND All Checks=Yes

| Check# | | | | |
|---|---|---|---|---|
| **Bank** | | | | |
| **Vendor** | | | | |
| Date | Payable # | Invoice # | Property | Amount Account |
| **6281990 (54541bao) - Pinnacle City Living LLC (pcl00001) - 06/28/19 (07/19)** | | | | |
| Administrative - Manager Salary | P-10243681 | PPE 6/23/2019 res54541 | res54541 | 1,923.08 4012000 - Administrative - Manager Salary |
| Administrative - Assistant Manager Salary | P-10243681 | PPE 6/23/2019 res54541 | res54541 | 1,250.00 4014000 - Administrative - Asst Mgr Salary |
| Less Benefits Deductions (Admin) | P-10243681 | PPE 6/23/2019 res54541 | res54541 | -42.11 4021800 - Administrative - Medical Insurance |
| Administrative - FICA | P-10243681 | PPE 6/23/2019 res54541 | res54541 | 239.51 4022200 - Administrative - FICA |
| Administrative - Workers Compensation | P-10243681 | PPE 6/23/2019 res54541 | res54541 | 112.52 4026000 - Administrative - Workers Compensation |
| Transit Fee - 3% Admin Fee | P-10243681 | PPE 6/23/2019 res54541 | res54541 | 95.19 4158000 - Fees - Payroll |
| **Total 6281990 (54541bao) - Pinnacle City Living LLC (pcl00001) - 06/28/19 (07/19)** | | | | **3,578.19** |
| | | | | |
| **7051990 (54541bao) - Pinnacle City Living LLC (pcl00001) - 07/05/19 (07/19)** | | | | |
| Administrative - Manager Salary | P-10243682 | PPE 6/30/2019 res54541 | res54541 | 1,923.08 4012000 - Administrative - Manager Salary |
| Administrative - Assistant Manager Salary | P-10243682 | PPE 6/30/2019 res54541 | res54541 | 1,281.25 4014000 - Administrative - Asst Mgr Salary |
| Less Benefits Deductions (Admin) | P-10243682 | PPE 6/30/2019 res54541 | res54541 | -42.11 4021800 - Administrative - Medical Insurance |
| Administrative - FICA | P-10243682 | PPE 6/30/2019 res54541 | res54541 | 241.93 4022200 - Administrative - FICA |
| Administrative - Workers Compensation | P-10243682 | PPE 6/30/2019 res54541 | res54541 | 112.75 4026000 - Administrative - Workers Compensation |
| Transit Fee - 3% Admin Fee | P-10243682 | PPE 6/30/2019 res54541 | res54541 | 96.13 4158000 - Fees - Payroll |
| **Total 7051990 (54541bao) - Pinnacle City Living LLC (pcl00001) - 07/05/19 (07/19)** | | | | **3,613.03** |
| | | | | |
| **7121990 (54541bao) - Pinnacle City Living LLC (pcl00001) - 07/12/19 (07/19)** | | | | |
| Administrative - Manager Salary | P-10254406 | PPE 7/7/2019 res54541 | res54541 | 1,923.08 4012000 - Administrative - Manager Salary |
| Administrative - Assistant Manager Salary | P-10254406 | PPE 7/7/2019 res54541 | res54541 | 1,226.56 4014000 - Administrative - Asst Mgr Salary |
| Less Benefits Deductions (Admin) | P-10254406 | PPE 7/7/2019 res54541 | res54541 | -42.11 4021800 - Administrative - Medical Insurance |
| Administrative - FICA | P-10254406 | PPE 7/7/2019 res54541 | res54541 | 237.72 4022200 - Administrative - FICA |
| Administrative - Workers Compensation | P-10254406 | PPE 7/7/2019 res54541 | res54541 | 112.35 4026000 - Administrative - Workers Compensation |
| Transit Fee - 3% Admin Fee | P-10254406 | PPE 7/7/2019 res54541 | res54541 | 94.49 4158000 - Fees - Payroll |
| **Total 7121990 (54541bao) - Pinnacle City Living LLC (pcl00001) - 07/12/19 (07/19)** | | | | **3,552.09** |

**7191990 (54541bao) - Pinnacle City Living LLC (pcl00001) - 07/19/19 (07/19)**

8/12/2019 5:34 PM

## Check Detail

Acropolis Gardens Co-op

Property=res54541 AND mm/yy=07/2019-07/2019 AND All Checks=Yes

| Check# | | | | | |
|---|---|---|---|---|---|
| **Bank** | | | | | |
| **Vendor** | | | | | |
| **Date** | **Payable #** | **Invoice #** | | **Property** | **Amount Account** |
| Administrative - Manager Salary | P-10273505 | PPE 7/14/2019 res54541 | | res54541 | 1,923.08 4012000 - Administrative - Manager Salary |
| Less Benefits Deductions (Admin) | P-10273505 | PPE 7/14/2019 res54541 | | res54541 | -42.11 4021800 - Administrative - Medical Insurance |
| Administrative - FICA | P-10273505 | PPE 7/14/2019 res54541 | | res54541 | 147.12 4022200 - Administrative - FICA |
| Administrative - Workers Compensation | P-10273505 | PPE 7/14/2019 res54541 | | res54541 | 103.27 4026000 - Administrative - Workers Compensation |
| Transit Fee - 3% Admin Fee | P-10273505 | PPE 7/14/2019 res54541 | | res54541 | 57.69 4158000 - Fees - Payroll |
| **Total 7191990 (54541bao) - Pinnacle City Living LLC (pcl00001) - 07/19/19 (07/19)** | | | | | **2,189.05** |
| | | | | | |
| **7261990 (54541bao) - Pinnacle City Living LLC (pcl00001) - 07/26/19 (07/19)** | | | | | |
| Administrative - Manager Salary | P-10285387 | PPE 7/21/2019 res54541 | | res54541 | 1,923.08 4012000 - Administrative - Manager Salary |
| Administrative - FICA | P-10285387 | PPE 7/21/2019 res54541 | | res54541 | 147.11 4022200 - Administrative - FICA |
| Administrative - Workers Compensation | P-10285387 | PPE 7/21/2019 res54541 | | res54541 | 103.27 4026000 - Administrative - Workers Compensation |
| Transit Fee - 3% Admin Fee | P-10285387 | PPE 7/21/2019 res54541 | | res54541 | 57.69 4158000 - Fees - Payroll |
| **Total 7261990 (54541bao) - Pinnacle City Living LLC (pcl00001) - 07/26/19 (07/19)** | | | | | **2,231.15** |

**725,798.74**

8/12/2019 5:36 PM

**True Period Aging Detail**

Acropolis Gardens Co-op

Property=res54541  AND mm/yy=07/2019  AND Age as of=07/31/2019

| Vendor | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Name - Code** | **Tran#** | **Property** | **Date** | **Account** | **Invoice** | | **Current** | **0 - 30** | **31 - 60** | **61 - 90** | **Over 90** |
| **Invoice Notes** | | | | | **Number** | | **Owed** | **Owed** | **Owed** | **Owed** | **Owed** |
| **ADR Electronics, LLC - 00155839** | | | | | | | | | | | |
| 21-47 3A damaged intercom parts ordered | P-10251779 | res54541 | 7/10/2019 | 4632000 | 183395 | | 147.59 | 147.59 | 0.00 | 0.00 | 0.00 |
| 21-48 5H damaged wire, appoint to install new wire | P-10251780 | res54541 | 7/10/2019 | 4632000 | 183388 | | 242.56 | 242.56 | 0.00 | 0.00 | 0.00 |
| 21-28 4C ring up functions | P-10251781 | res54541 | 7/10/2019 | 4632000 | 183394 | | 191.74 | 191.74 | 0.00 | 0.00 | 0.00 |
| 21-28 5C defective speaker replaced | P-10251782 | res54541 | 7/10/2019 | 4632000 | 183390 | | 372.59 | 372.59 | 0.00 | 0.00 | 0.00 |
| 21-15 1F reconnected power supply, programmed and | P-10251783 | res54541 | 7/10/2019 | 4632000 | 193393 | | 266.74 | 266.74 | 0.00 | 0.00 | 0.00 |
| 21-15 5E damaged transformer and toggle switch repai | P-10251784 | res54541 | 7/10/2019 | 4632000 | 183386 | | 416.23 | 416.23 | 0.00 | 0.00 | 0.00 |
| 21-28 CD module and new camera | P-10251785 | res54541 | 7/10/2019 | 4632000 | 183354 | | 1,023.50 | 1,023.50 | 0.00 | 0.00 | 0.00 |
| 21-38 3F new intercom lead, programmed and tested | P-10251786 | res54541 | 7/10/2019 | 4632000 | 183311 | | 831.81 | 831.81 | 0.00 | 0.00 | 0.00 |
| 21-38 lobby panel, defective parts ordered | P-10251787 | res54541 | 7/10/2019 | 4632000 | 183308 | | 389.23 | 389.23 | 0.00 | 0.00 | 0.00 |
| 21-28 lobby intercom panel defective parts ordered | P-10251788 | res54541 | 7/10/2019 | 4632000 | 183309 | | 348.40 | 348.40 | 0.00 | 0.00 | 0.00 |
| 21-16 4H cables found cut new cables ordered | P-10251789 | res54541 | 7/10/2019 | 4632000 | 183214 | | 178.43 | 178.43 | 0.00 | 0.00 | 0.00 |
| 21-48 4C defective intercom station replaced | P-10251790 | res54541 | 7/10/2019 | 4632000 | 183218 | | 668.49 | 668.49 | 0.00 | 0.00 | 0.00 |
| 21-16 1H defective intercom station replaced and teste | P-10251791 | res54541 | 7/10/2019 | 4632000 | 183219 | | 705.99 | 705.99 | 0.00 | 0.00 | 0.00 |
| 21-48 3E intercom rang from lobby appointment resch | P-10251792 | res54541 | 7/10/2019 | 4632000 | 183157 | | 188.42 | 188.42 | 0.00 | 0.00 | 0.00 |
| 21-06 5D defective relay to basement replaced | P-10251793 | res54541 | 7/10/2019 | 4632000 | 183095 | | 445.30 | 445.30 | 0.00 | 0.00 | 0.00 |
| 21-38 4D restore power from basement to intercom ris | P-10251794 | res54541 | 7/10/2019 | 4632000 | 183106 | | 389.23 | 389.23 | 0.00 | 0.00 | 0.00 |
| 21-48 1G inspected for new intercom station | P-10251795 | res54541 | 7/10/2019 | 4632000 | 183096 | | 144.26 | 144.26 | 0.00 | 0.00 | 0.00 |
| 21-06 5E intercom defective new station ordered | P-10251796 | res54541 | 7/10/2019 | 4632000 | 182772 | | 225.92 | 225.92 | 0.00 | 0.00 | 0.00 |
| 21-15 3B intercom station programmed and tested | P-10251797 | res54541 | 7/10/2019 | 4632000 | 182714 | | 225.92 | 225.92 | 0.00 | 0.00 | 0.00 |
| 21-15 2D traced and repair power conductor | P-10251798 | res54541 | 7/10/2019 | 4632000 | 182717 | | 225.92 | 225.92 | 0.00 | 0.00 | 0.00 |
| 21-15 5D defective intercom station replaced and tested | P-10251799 | res54541 | 7/10/2019 | 4632000 | 182704 | | 668.49 | 668.49 | 0.00 | 0.00 | 0.00 |
| 21-28 Entryphone | P-10251800 | res54541 | 7/10/2019 | 4632000 | 182730 | | 750.15 | 750.15 | 0.00 | 0.00 | 0.00 |
| 21-28 4F intercom inspected programmed and tested | P-10251801 | res54541 | 7/10/2019 | 4632000 | 182785 | | 225.92 | 225.92 | 0.00 | 0.00 | 0.00 |
| 21-48 5E new cables | P-10251802 | res54541 | 7/10/2019 | 4632000 | 182782 | | 144.26 | 144.26 | 0.00 | 0.00 | 0.00 |
| 21-38 3F new cables | P-10251803 | res54541 | 7/10/2019 | 4632000 | 182780 | | 144.26 | 144.26 | 0.00 | 0.00 | 0.00 |
| 21-48 4D defective intercom station replaced program | P-10251813 | res54541 | 7/10/2019 | 4632000 | 182776 | | 709.32 | 709.32 | 0.00 | 0.00 | 0.00 |
| **Total ADR Electronics, LLC - 00155839** | | | | | | | **10,270.67** | **10,270.67** | **0.00** | **0.00** | **0.00** |
| **Borah, Goldstein, Allschuler, Nahins & Goidel, P.C. - 00157146** | | | | | | | | | | | |
| MATTER OF: DAVID SORISE VS DEBRA VAZQUEZ | P-10232848 | res54541 | 6/28/2019 | 4194000 | 899288 | | 2,601.90 | 0.00 | 2,601.90 | 0.00 | 0.00 |
| MATTER OF: ACROPOLIS GARDENS COMPLEX VS N/A | P-10232849 | res54541 | 6/28/2019 | 4194000 | 901522 | | 3,309.60 | 0.00 | 3,309.60 | 0.00 | 0.00 |

Page 1 of 4

8/12/2019 5:36 PM

**True Period Aging Detail**

Acropolis Gardens Co-op

Property=res54541 AND mm/yy=07/2019 AND Age as of=07/31/2019

**Vendor**

| Name - Code | | | | Invoice | Current | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| MATTER OF DAVID SORISE VS MONARCH HOLDINGS P-10232850 | res54541 | 6/28/2019 | 4194000 | 905452 | 105.00 | 0.00 | 105.00 | 0.00 | 0.00 |
| MATTER OF: ACROPOLIS GARDENS COMPLEX VS CON P-10232853 | res54541 | 6/28/2019 | 4194000 | 898467 | 2,360.30 | 0.00 | 2,360.30 | 0.00 | 0.00 |
| MATTER OF: DAVID SORISE VS DEBRA VAZQUEZ P-10232854 | res54541 | 6/28/2019 | 4194000 | 902407 | 315.00 | 0.00 | 315.00 | 0.00 | 0.00 |
| MATTER OF: DAVID SORISE VS MONARCH HOLDINGS P-10232866 | res54541 | 6/28/2019 | 4194000 | 899208 | 504.10 | 0.00 | 504.10 | 0.00 | 0.00 |
| MATTER OF: ACROPOLIS GARDENS COMPLEX VS PAN P-10232867 | res54541 | 6/28/2019 | 4194000 | 900406 | 224.80 | 0.00 | 224.80 | 0.00 | 0.00 |
| MATTER OF: ACROPOLIS GARDENS COMPLEX VS SHAI P-10232868 | res54541 | 6/28/2019 | 4194000 | 900215 | 112.40 | 0.00 | 112.40 | 0.00 | 0.00 |
| MATTER OF: ACROPOLIS GARDENS COMPLEX VS DOB P-10232870 | res54541 | 6/28/2019 | 4194000 | 904704 | 436.80 | 0.00 | 436.80 | 0.00 | 0.00 |
| MATTER OF: WELLS FARGO VS ACROPOLIS GARDENS P-10232872 | res54541 | 6/28/2019 | 4194000 | 906074 | 4,620.00 | 0.00 | 4,620.00 | 0.00 | 0.00 |
| MATTER OF ACROPOLIS GARDENS COMPLEX VS N/A C P-10232873 | res54541 | 6/28/2019 | 4194000 | 904631 | 3,511.20 | 0.00 | 3,511.20 | 0.00 | 0.00 |
| MATTER OF: WELLS FARGO V. ACROPOLIS GARDENS P-10232875 | res54541 | 6/28/2019 | 4194000 | 906075 | 4,410.00 | 0.00 | 4,410.00 | 0.00 | 0.00 |
| MATTER OF: DAVID SORISE VS VAZQUEZ P-10232876 | res54541 | 6/28/2019 | 4194000 | 905555 | 105.00 | 0.00 | 105.00 | 0.00 | 0.00 |
| MATTER OF-DAVID SORISE VS MONARCH HOLDINGS P-10232877 | res54541 | 6/28/2019 | 4194000 | 905453 | 105.00 | 0.00 | 105.00 | 0.00 | 0.00 |
| MATTER OF: DAVID SORISE VS MONARCH HOLDINGS P-10232880 | res54541 | 6/28/2019 | 4194000 | 899209 | 502.50 | 0.00 | 502.50 | 0.00 | 0.00 |
| MATTER OF: ACROPOLIS GARDENS VS PANAGOULA SP-10233591 | res54541 | 6/28/2019 | 4194000 | 903500 | 646.00 | 0.00 | 646.00 | 0.00 | 0.00 |
| MATTER OF: WELLS FARGO VS ACROPOLIS GARDENS P-10261148 | res54541 | 7/15/2019 | 4194000 | 899822 | 11,846.40 | 11,846.40 | 0.00 | 0.00 | 0.00 |
| MATTER OF: WELLS FARGO V. ACROPOLIS GARDENS P-10261149 | res54541 | 7/15/2019 | 4194000 | 902950 | 10,710.00 | 10,710.00 | 0.00 | 0.00 | 0.00 |
| MATTER OF: WELLS FARGO VS ACROPOLIS GARDENS P-10261150 | res54541 | 7/15/2019 | 4194000 | 902949 | 10,776.60 | 10,776.60 | 0.00 | 0.00 | 0.00 |
| MATTER OF: WELLS FARGO VS ACROPOLIS GARDENS P-10261151 | res54541 | 7/15/2019 | 4194000 | 899821 | 11,760.00 | 11,760.00 | 0.00 | 0.00 | 0.00 |
| PROFESSIONAL SERVICES 12/31/18-1/31/19 - MATTEI P-10261152 | res54541 | 7/15/2019 | 4194000 | 893989 | 12,171.00 | 12,171.00 | 0.00 | 0.00 | 0.00 |
| **Total Borah, Goldstein, Allschuler, Nahins & Goidel, P.C. - 00157146** | | | | | **81,133.60** | **57,264.00** | **23,869.60** | **0.00** | **0.00** |

**ConEdison - 00141292**

| Name - Code | | | | Invoice | Current | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| 21-16 ENT 21-1764-1371-0004-2 P-10289245 | res54541 | 7/26/2019 | 4802000 | 21-1764-1371-0004-2-7/26/19 | 255.00 | 255.00 | 0.00 | 0.00 | 0.00 |
| 21-06 PLP A/C: 21-1764-1291-0004-2 P-10289246 | res54541 | 7/26/2019 | 4802000 | 21-1764-1291-0004-2-7/26/19 | 525.00 | 525.00 | 0.00 | 0.00 | 0.00 |
| 21-47 PLPM A/C: 21-1755-1937-0004-8 P-10289247 | res54541 | 7/26/2019 | 4802000 | 21-1755-1937-0004-8-7/26/19 | 572.71 | 572.71 | 0.00 | 0.00 | 0.00 |
| 21-15 PLPM A/C: 21-1755-1801-0004-6 P-10289248 | res54541 | 7/26/2019 | 4802000 | 21-1755-1801-0004-6-7/26/19 | 265.00 | 265.00 | 0.00 | 0.00 | 0.00 |
| **Total ConEdison - 00141292** | | | | | **1,617.71** | **1,617.71** | **0.00** | **0.00** | **0.00** |

**Degmor Environmental Services, LLC - 00160087**

| Name - Code | | | | Invoice | Current | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| 21-77 3H Mold remediation P-10260646 | res54541 | 7/15/2019 | 6045000 | DT951 | 4,082.81 | 4,082.81 | 0.00 | 0.00 | 0.00 |
| **Total Degmor Environmental Services, LLC - 00160087** | | | | | **4,082.81** | **4,082.81** | **0.00** | **0.00** | **0.00** |

**EC Petroleum - 00157521**

8/12/2019 5:36 PM

**True Period Aging Detail**

Acropolis Gardens Co-op

Property=res54541 AND mm/yy=07/2019 AND Age as of=07/31/2019

| Vendor | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Name - Code | | | | | Invoice | Current | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 |
| 21-05 33RD STREET OIL DELIVERY DATE 2/20/19 | P-10232844 | res54541 | 6/28/2019 | 4815000 | 00000734281 | 3,923.82 | 0.00 | 3,923.82 | 0.00 | 0.00 |
| 21-05 33RD STREET OIL DELIVERY DATE 3/18/19 | P-10232846 | res54541 | 6/28/2019 | 4815000 | 00000756177 | 3,845.86 | 0.00 | 3,845.86 | 0.00 | 0.00 |
| 21-05 1,000 gallons #2 oil | P-10238995 | res54541 | 7/2/2019 | 4815000 | 00000791691 | 2,560.77 | 2,560.77 | 0.00 | 0.00 | 0.00 |
| 21-06 1,000 gallons #2 oil | P-10238997 | res54541 | 7/2/2019 | 4815000 | 00000791566 | 2,560.77 | 2,560.77 | 0.00 | 0.00 | 0.00 |
| 21-38 1,000 gallons #2 oil | P-10238999 | res54541 | 7/2/2019 | 4815000 | 00000791557 | 2,560.77 | 2,560.77 | 0.00 | 0.00 | 0.00 |
| 21-05 repaired warn nozzle | P-10260647 | res54541 | 7/15/2019 | 4488000 | s57024 | 647.81 | 647.81 | 0.00 | 0.00 | 0.00 |
| **Total EC Petroleum - 00157521** | | | | | | **16,099.80** | **8,330.12** | **7,769.68** | **0.00** | **0.00** |
| **Finance Commisioner, City of New York - 00147065** | | | | | | | | | | |
| violation 4161091k 09/27/18_violation 4161111j 10/16/1 | P-10291921 | res54541 | 7/29/2019 | 4212000 | 008452624 | 1,052.06 | 1,052.06 | 0.00 | 0.00 | 0.00 |
| **Total Finance Commisioner, City of New York - 00147065** | | | | | | **1,052.06** | **1,052.06** | **0.00** | **0.00** | **0.00** |
| **FINE & FAIR CONSTRUCTION, LLC - 00157310** | | | | | | | | | | |
| 21-48 emergency sidewalk shed 3 month term | P-10239002 | res54541 | 7/2/2019 | 6045000 | 1295 | 6,700.00 | 6,700.00 | 0.00 | 0.00 | 0.00 |
| 21-15 5c emergency roof roll out | P-10291919 | res54541 | 7/29/2019 | 6045000 | 1296 | 4,300.00 | 4,300.00 | 0.00 | 0.00 | 0.00 |
| **Total FINE & FAIR CONSTRUCTION, LLC - 00157310** | | | | | | **11,000.00** | **11,000.00** | **0.00** | **0.00** | **0.00** |
| **NYC Water Board - 00141289** | | | | | | | | | | |
| 21-67 33RD STREET - A/C#70005-33483-001 | P-10117337 | res54541 | 5/1/2019 | 4852000 | 70005-33483-001_5/1/19 | 41,845.28 | 0.00 | 0.00 | 0.00 | 41,845.28 |
| 21-38 35TH STREET -A/C#80005-33481-001 | P-10117338 | res54541 | 5/1/2019 | 4852000 | 80005-33481-001_5/1/19 | 42,087.98 | 0.00 | 0.00 | 0.00 | 42,087.98 |
| 21-06 35TH STREET - A/C# 60005-33485-001 | P-10117339 | res54541 | 5/1/2019 | 4852000 | 60005-33485-001_5/1/19 | 41,845.28 | 0.00 | 0.00 | 0.00 | 41,845.28 |
| 21-16 35TH STREET- A/C#30005-33480-001 | P-10117340 | res54541 | 5/1/2019 | 4852000 | 30005-33480-001_5/1/19 | 41,845.28 | 0.00 | 0.00 | 0.00 | 41,845.28 |
| 21-68 35TH STREET - A/C#50005-33494-001 | P-10117341 | res54541 | 5/1/2019 | 4852000 | 50005-33494-001_5/1/19 | 42,087.98 | 0.00 | 0.00 | 0.00 | 42,087.98 |
| 21-48 35TH STREET - A/C#00005-33486-001 | P-10117342 | res54541 | 5/1/2019 | 4852000 | 00005-33486-001 | 42,087.98 | 0.00 | 0.00 | 0.00 | 42,087.98 |
| 21-77 33RD STREET -A/C#00005-33479-001 | P-10117343 | res54541 | 5/1/2019 | 4852000 | 00005-33479-001_5/1/19 | 41,845.28 | 0.00 | 0.00 | 0.00 | 41,845.28 |
| 21-28 35TH STREET -A/C#90005-33488-001 | P-10117344 | res54541 | 5/1/2019 | 4852000 | 90005-33488-001_5/1/19 | 41,845.28 | 0.00 | 0.00 | 0.00 | 41,845.28 |
| **Total NYC Water Board - 00141289** | | | | | | **335,490.34** | **0.00** | **0.00** | **0.00** | **335,490.34** |
| **Time Warner Cable - 00141287** | | | | | | | | | | |
| A/C # 8150 25 001 0306704 office internet | P-10291920 | res54541 | 7/29/2019 | 4269000 | 815025001030670 4 | 340.37 | 340.37 | 0.00 | 0.00 | 0.00 |
| **Total Time Warner Cable - 00141287** | | | | | | **340.37** | **340.37** | **0.00** | **0.00** | **0.00** |

**TKE Construction Corp. - 00157575**

8/12/2019 5:36 PM

# True Period Aging Detail

Acropolis Gardens Co-op

Property=res54541  AND mm\yy=07/2019  AND Age as of=07/31/2019

| Vendor |  |  |  |  | Current | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|
| Name - Code |  |  |  | Invoice |  |  |  |  |  |
| 21-05 2G steam leak repair and replace buckled hardw P-10260637 | res54541 | 7/15/2019 | 6045000 | 130 | 2,600.00 | 2,600.00 | 0.00 | 0.00 | 0.00 |
| 21-05 1G steam leak repair from basement living room P-10260638 | res54541 | 7/15/2019 | 6045000 | 129 | 3,800.00 | 3,800.00 | 0.00 | 0.00 | 0.00 |
| 21-37 1B Steam leak under living room floor  replaced P-10269948 | res54541 | 7/18/2019 | 6045000 | 131 | 4,800.00 | 4,800.00 | 0.00 | 0.00 | 0.00 |
| 21-37 1B Steam leak under living room floor remove ai P-10269949 | res54541 | 7/18/2019 | 6045000 | 132 | 4,950.00 | 4,950.00 | 0.00 | 0.00 | 0.00 |
| 21-37 1B Steam leak under living room floor walls in li P-10269950 | res54541 | 7/18/2019 | 6045000 | 133 | 4,600.00 | 4,600.00 | 0.00 | 0.00 | 0.00 |
| 21-16 1F bedroom ceiling/walls and hallway ceiling/wa P-10269951 | res54541 | 7/18/2019 | 6045000 | 134 | 4,200.00 | 4,200.00 | 0.00 | 0.00 | 0.00 |
| **Total TKE Construction Corp. - 00157575** |  |  |  |  | **24,950.00** | **24,950.00** | **0.00** | **0.00** | **0.00** |

486,037.36   118,907.74   31,639.28   0.00   0.00   335,490.34

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)

As Of = 07/31/2019

Month Year = 07/2019

| Unit | Unit Type | Unit Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice/Vacant Residents** | | | | | | | | | | | | |
| 05-1A | 5454coop | 0.00 t0acr001 | Theresa Alvarez | 0.00 | came | 1,201.20 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 1,201.20 | | | | | | |
| 05-1B | 5454coop | 0.00 t0acr002 | * Arbern Astoria Units LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 7,215.34 |
| | | | | | Total | 957.28 | | | | | | |
| 05-1C | 5454coop | 0.00 t0acr003 | Kathy Loupis | 0.00 | came | 1,201.53 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 1,201.53 | | | | | | |
| 05-1E | 5454coop | 0.00 t0acr004 | Diane Bramoella | 0.00 | came | 464.86 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 18.6 |
| | | | | | Total | 464.86 | | | | | | |
| 05-1F | 5454coop | 0.00 t0acr005 | Thomas Harold Straub | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -957.2 |
| | | | | | Total | 957.28 | | | | | | |
| 05-1G | 5454coop | 0.00 t0acr006 | Chris Lee | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -783.9 |
| | | | | | Total | 783.96 | | | | | | |
| 05-1H | 5454coop | 0.00 t0acr007 | Golam K. Miah | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,300.0 |
| | | | | | Total | 976.99 | | | | | | |
| 05-2A | 5454coop | 0.00 t0acr008 | * Arbern Astoria Units LLC | 0.00 | came | 1,236.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 9,619.3 |
| | | | | | Total | 1,236.99 | | | | | | |
| 05-2B | 5454coop | 0.00 t0acr009 | Guoyi Sun | 0.00 | came | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.0 |
| | | | | | Total | 1,012.44 | | | | | | |
| 05-2C | 5454coop | 0.00 t0acr010 | * Acropolis Associates, LLC | 0.00 | came | 1,233.05 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 6,735.65 |
| | | | | | Total | 1,233.05 | | | | | | |
| 05-2D | 5454coop | 0.00 t0acr011 | Brian & Amanda Zammit | 0.00 | came | 1,075.47 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.0 |
| | | | | | Total | 1,075.47 | | | | | | |
| 05-2E | 5454coop | 0.00 t0acr012 | Syedul & Thaniya Islam | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -783.9 |
| | | | | | Total | 783.96 | | | | | | |
| 05-2F | 5454coop | 0.00 t0acr013 | SHARIF ALAM & SHAMIM CHINU | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3.3 |
| | | | | | Total | 992.74 | | | | | | |

Page 2

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Unit Resident | Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Move In Deposit | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-2G | 5454coop | 0.00 10acr014 | | Yin Tung Chang | 0.00 | came | 969.11 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 969.11 | | | | | |
| 05-2H | 5454coop | 0.00 10acr015 | | Rosa Perez | 0.00 | came | 1,012.44 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 1,012.44 | | | | | |
| 05-3A | 5454coop | 0.00 10acr016 | | * Acropolis Associates, LLC | 0.00 | came | 1,221.23 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 6,683.48 |
| | | | | | | Total | 1,221.23 | | | | | |
| 05-3B | 5454coop | 0.00 10acr017 | | * Astoria Atlas Holdings LLC | 0.00 | came | 1,063.66 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 34,465.53 |
| | | | | | | scrie | -90.45 | | | | | |
| | | | | | | Total | 973.21 | | | | | |
| 05-3C | 5454coop | 0.00 10acr018 | | * Acropolis Units LLC | 0.00 | came | 1,221.23 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 2,779.96 |
| | | | | | | Total | 1,221.23 | | | | | |
| 05-3D | 5454coop | 0.00 10acr019 | | * Aeon Capital LLC | 0.00 | came | 1,063.66 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 2,569. |
| | | | | | | Total | 1,063.66 | | | | | |
| 05-3E | 5454coop | 0.00 10acr020 | | Gian Marco Bertolotti | 0.00 | came | 772.13 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 772.39 |
| | | | | | | Total | 772.13 | | | | | |
| 05-3F | 5454coop | 0.00 10acr021 | | * Acropolis Associates, LLC | 0.00 | came | 980.93 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 5,500.80 |
| | | | | | | Total | 980.93 | | | | | |
| 05-3G | 5454coop | 0.00 10acr022 | | Vidya Parsotam | 0.00 | came | 957.28 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | -21.99 |
| | | | | | | Total | 957.28 | | | | | |
| 05-3H | 5454coop | 0.00 10acr023 | | * RUAG ASSOCIATES | 0.00 | came | 0.00 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 1,000.76 |
| | | | | | | came | 1,000.76 | | | | | |
| | | | | | | Total | 1,000.76 | | | | | |
| 05-4A | 5454coop | 0.00 10acr024 | | * RUAG ASSOCIATES | 0.00 | came | 0.00 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 1,205.64 |
| | | | | | | came | 1,205.64 | | | | | |
| | | | | | | Total | 1,205.64 | | | | | |
| 05-4B | 5454coop | 0.00 10acr025 | | * SUN REALTY CORP | 0.00 | came | 1,051.83 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 4,755.40 |
| | | | | | | Total | 1,051.83 | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019

Month/Year = 07/2019

| Unit | Unit Type | Unit Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|---------------------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| 05-4C | 5454coop | 0.00 t0acr026 | * Arbern Astoria Units LLC | 0.00 | carne | 1,209.42 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 7,671.59 |
| | | | | | Total | 1,209.42 | | | | | | |
| 05-4D | 5454coop | 0.00 t0acr027 | * Arbern Astoria Units LLC | 0.00 | carne | 1,051.83 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,515.25 |
| | | | | | Total | 1,051.83 | | | | | | |
| 05-4E | 5454coop | 0.00 t0acr028 | * 21-19 22rd Drive, LLC | 0.00 | carne | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 810.31 |
| | | | | | Total | 760.31 | | | | | | |
| 05-4F | 5454coop | 0.00 t0acr029 | Christopher Nicko | 0.00 | carne | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 969.11 | | | | | | |
| 05-4G | 5454coop | 0.00 t0acr030 | * Arbern Astoria Units LLC | 0.00 | carne | 945.47 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,674.92 |
| | | | | | Total | 945.47 | | | | | | |
| 05-4H | 5454coop | 0.00 t0acr031 | Rishi Chelminski | 0.00 | carne | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -2.00 |
| | | | | | Total | 988.80 | | | | | | |
| 05-5A | 5454coop | 0.00 t0acr032 | * OHR LLC | 0.00 | carne | 1,197.59 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 6,081.71 |
| | | | | | Total | 1,197.59 | | | | | | |
| 05-5B | 5454coop | 0.00 t0acr033 | Kate Fenton | 0.00 | carne | 1,040.02 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 1,040.02 | | | | | | |
| 05-5C | 5454coop | 0.00 t0acr034 | * RUAG ASSOCIATES | 0.00 | carne | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,205.64 |
| | | | | | carne | 1,205.64 | | | | | | |
| | | | | | Total | 1,205.64 | | | | | | |
| 05-5D | 5454coop | 0.00 t0acr035 | Nathalia Teofilo | 0.00 | carne | 1,040.02 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 1,040.02 | | | | | | |
| 05-5E | 5454coop | 0.00 t0acr036 | Alan Silverberg | 0.00 | carne | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 748.50 | | | | | | |
| 05-5F | 5454coop | 0.00 t0acr037 | Bart Stasi | 0.00 | carne | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 957.28 |
| | | | | | Total | 957.28 | | | | | | |
| 05-5G | 5454coop | 0.00 t0acr038 | Steven Reggie & Yin-Tung Chang | 0.00 | carne | 937.59 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)

As Of = 07/31/2019

Month Year = 07/2019

| Unit | Unit Type | Unit Resident | Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|---------------|-------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| | | | | | | | 937.59 | | | | | | 0.00 |
| 05-5H | 5454coop | 0.00 | t0acr039 | James W. Ice | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 933.65 | | | | | | |
| 05-SP1 | 5454coop | 0.00 | t0acr619 | DO NOT USE - OLD UNIT 34TH AVENUE HOLDING CORP | 0.00 | | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 0.00 | | | | | | |
| 05-SP2 | 5454coop | 0.00 | t0acr620 | DO NOT USE - OLD UNIT RUAG ASSOCIATION | 0.00 | | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 0.00 | | | | | | |
| 05-SP4 | 5454coop | 0.00 | VACANT | VACANT | 0.00 | | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | Total | 0.00 | | | | | | |
| 05-SP5 | 5454coop | 0.00 | t0acr622 | DO NOT USE - OLD UNIT MONARCH HOLDINGS LLC | 0.00 | | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 0.00 | | | | | | |
| 06-1A | 5454coop | 0.00 | t0acr040 | Parthhoodrai & China Bharrat | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 976.99 | | | | | | |
| 06-1B | 5454coop | 0.00 | t0acr041 | Magdy Mikhail & Caliyto Alvapez. | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 783.96 | | | | | | |
| 06-1C | 5454coop | 0.00 | t0acr042 | * Thyme Events Group LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 957.28 | | | | | | |
| 06-1D | 5454coop | 0.00 | t0acr043 | * 34TH AVENUE HOLDING CORP | 0.00 | came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.315 |
| | | | | | | came | 464.92 | | | | | | |
| | | | | | | Total | 464.92 | | | | | | |
| 06-1F | 5454coop | 0.00 | t0acr044 | * Calix Realty Holdings LLC | 0.00 | came | 1,043.95 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 42,232.777 |
| | | | | | | Total | 1,043.95 | | | | | | |
| 06-1G | 5454coop | 0.00 | t0acr045 | Francesco & Michelle Licasto | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 956.30 |
| | | | | | | Total | 957.28 | | | | | | |
| 06-1H | 5454coop | 0.00 | t0acr046 | Roland Cristares | 0.00 | came | 1,043.95 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Unit Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-2A | 5454coop | 0.00 10acr047 | Edwin & Viviana Valencia | 0.00 | came | 1,012.52 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 1,012.52 | | | | | | |
| 06-2B | 5454coop | 0.00 10acr048 | Michael Granato | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -969.11 |
| | | | | | Total | 969.11 | | | | | | |
| 06-2C | 5454coop | 0.00 10acr049 | Paul Verdi | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 992.74 | | | | | | |
| 06-2D | 5454coop | 0.00 10acr050 | Aaron D. Lake | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 783.96 | | | | | | |
| 06-2E | 5454coop | 0.00 10acr051 | Michael Walter & Molly Muise | 0.00 | came | 1,075.47 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 1,075.47 | | | | | | |
| 06-2F | 5454coop | 0.00 10acr052 | * RUAG ASSOCIATES | 0.00 | came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1.2380 |
| | | | | | came | 1,237.16 | | | | | | |
| | | | | | Total | 1,237.16 | | | | | | |
| 06-2G | 5454coop | 0.00 10acr053 | * RUAG ASSOCIATES | 0.00 | came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,028.34 |
| | | | | | came | 1,028.34 | | | | | | |
| | | | | | Total | 1,028.34 | | | | | | |
| 06-2H | 5454coop | 0.00 10acr054 | * Astoria Atlas Holdings LLC | 0.00 | came | 1,236.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 39,939.01 |
| | | | | | Total | 1,236.99 | | | | | | |
| 06-3A | 5454coop | 0.00 10acr055 | THEO-BETH CARPLUIK | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 11,038.29 |
| | | | | | Total | 1,000.62 | | | | | | |
| 06-3B | 5454coop | 0.00 10acr056 | LUISA GUILLEN | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -126.18 |
| | | | | | Total | 957.28 | | | | | | |
| 06-3C | 5454coop | 0.00 10acr057 | * MK Family Trust | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -981.03 |
| | | | | | Total | 980.93 | | | | | | |
| 06-3D | 5454coop | 0.00 10acr058 | Bu Bo Lai | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 772.13 | | | | | | |

Row total (top): 1,043.95

**Rent Roll with Lease Charges**

Acropolis Gardens Co-op (res545441)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Unit Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|---------------------|------|-------------|-------------|--------|------------------|----------------|---------|------------------|----------|---------|
| 06-3E | 5454coop | 0.00 t0acr059 | Simi Angelic Shavit | 0.00 | came | 1,063.72 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 1,063.72 | | | | | | |
| 06-3F | 5454coop | 0.00 t0acr060 | GEORGE SPANOS | 0.00 | came | 1,221.23 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 1,221.23 | | | | | | |
| 06-3G | 5454coop | 0.00 t0acr061 | * Arbeen Astoria Units LLC | 0.00 | came | 1,063.66 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,164.24 |
| | | | | | Total | 1,063.66 | | | | | | |
| 06-3H | 5454coop | 0.00 t0acr062 | * Celix Realty Holdings LLC | 0.00 | came | 1,221.23 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 34,562.03 |
| | | | | | Total | 1,221.23 | | | | | | |
| 06-4A | 5454coop | 0.00 t0acr063 | * Acropolis Associates, LLC | 0.00 | came | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,539.54 |
| | | | | | Total | 988.80 | | | | | | |
| 06-4B | 5454coop | 0.00 t0acr064 | * OHR LLC | 0.00 | came | 945.47 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,986.47 |
| | | | | | Total | 945.47 | | | | | | |
| 06-4C | 5454coop | 0.00 t0acr065 | * OHR LLC | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,031.98 |
| | | | | | Total | 969.11 | | | | | | |
| 06-4D | 5454coop | 0.00 t0acr066 | Aristotelis Sinaplidis | 0.00 | came | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 760.31 | | | | | | |
| 06-4E | 5454coop | 0.00 t0acr067 | * RUAG ASSOCIATES | 0.00 | came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,051.98 |
| | | | | | camo | 1,051.98 | | | | | | |
| | | | | | Total | 1,051.98 | | | | | | |
| 06-4F | 5454coop | 0.00 t0acr068 | Emilie K. Campbell | 0.00 | came | 1,205.48 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -0.32 |
| | | | | | Total | 1,205.48 | | | | | | |
| 06-4G | 5454coop | 0.00 t0acr069 | * OHR LLC | 0.00 | came | 1,051.83 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,253.06 |
| | | | | | Total | 1,051.83 | | | | | | |
| 06-4H | 5454coop | 0.00 t0acr070 | Henry Jimenez | 0.00 | came | 1,209.42 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -1.14 |
| | | | | | Total | 1,209.42 | | | | | | |
| 06-5A | 5454coop | 0.00 t0acr071 | JOHN CHAN | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Total | 933.65 | | | | | | |
| 06-5B | 5454coop | 0.00 t0acr072 | * Acropolis Associates, LLC | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,270.11 |
| | | | | | Total | 933.65 | | | | | | |
| 06-5C | 5454coop | 0.00 t0acr073 | Michele Stefano Schianodicola | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,914.56 |
| | | | | | Total | 957.28 | | | | | | |
| 06-5D | 5454coop | 0.00 t0acr074 | JUNE MUC & MICHAEL M. KAROL | 0.00 | came | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 748.50 |
| | | | | | Total | 748.50 | | | | | | |
| 06-5E | 5454coop | 0.00 t0acr075 | Malik Zogbi | 0.00 | came | 1,040.02 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 10,665.30 |
| | | | | | Total | 1,040.02 | | | | | | |
| 06-5F | 5454coop | 0.00 t0acr076 | Shaltena Jabid | 0.00 | came | 1,197.59 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -8.23 |
| | | | | | Total | 1,197.59 | | | | | | |
| 06-5G | 5454coop | 0.00 t0acr077 | * Calix Realty Holdings LLC | 0.00 | came | 1,040.02 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 12,588.08 |
| | | | | | Total | 1,040.02 | | | | | | |
| 06-5H | 5454coop | 0.00 t0acr078 | Hao Li | 0.00 | came | 1,205.48 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -1,205.48 |
| | | | | | Total | 1,205.48 | | | | | | |
| 15-1A | 5454coop | 0.00 t0acr118 | * Astoria Atlas Holdings LLC | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,634.83 |
| | | | | | Total | 976.99 | | | | | | |
| 15-1B | 5454coop | 0.00 t0acr119 | * SUN REALTY CORP | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,107.02 |
| | | | | | Total | 783.96 | | | | | | |
| 15-1C | 5454coop | 0.00 t0acr120 | * 34TH AVENUE HOLDING CORP. | 0.00 | came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.59 |
| | | | | | came | 957.42 | | | | | | |
| | | | | | Total | 957.42 | | | | | | |
| 15-1E | 5454coop | 0.00 t0acr121 | Renee Spotsonis | 0.00 | came | 464.86 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -5.42 |
| | | | | | Total | 464.86 | | | | | | |
| 15-1F | 5454coop | 0.00 t0acr122 | Mary Kearl | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 957.28 | | | | | | |

Page 8

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res545v41)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Unit Resident | Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|---------------|-------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| 15-1G | 5454coop | t0acr123 | 0.00 | * Arbern Astoria Units LLC | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 859.54 |
| | | | | | | **Total** | **783.96** | | | | | | |
| 15-1H | 5454coop | t0acr124 | 0.00 | * Calix Realty Holdings LLC | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 9,565.55 |
| | | | | | | **Total** | **976.99** | | | | | | |
| 15-2A | 5454coop | t0acr125 | 0.00 | * Diapoulis Family Trust | 0.00 | came | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **1,012.44** | | | | | | |
| 15-2B | 5454coop | t0acr126 | 0.00 | * Acropolis Units LLC | 0.00 | came | 965.16 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,335.41 |
| | | | | | | **Total** | **965.16** | | | | | | |
| 15-2C | 5454coop | t0acr127 | 0.00 | * RUAG ASSOCIATES | 0.00 | came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 884.10 |
| | | | | | | came | 992.88 | | | | | | |
| | | | | | | **Total** | **992.88** | | | | | | |
| 15-2D | 5454coop | t0acr128 | 0.00 | * Arbern Astoria Units LLC | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -1,082.24 |
| | | | | | | **Total** | **783.96** | | | | | | |
| 15-2E | 5454coop | t0acr129 | 0.00 | Tom Nitis | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **783.96** | | | | | | |
| 15-2F | 5454coop | t0acr130 | 0.00 | * Calix Realty Holdings LLC | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 7,015.42 |
| | | | | | | **Total** | **992.74** | | | | | | |
| 15-2G | 5454coop | t0acr131 | 0.00 | * Arbern Astoria Units LLC | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,534.53 |
| | | | | | | **Total** | **969.11** | | | | | | |
| 15-2H | 5454coop | t0acr132 | 0.00 | Anastasios Mastorakis | 0.00 | came | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **1,012.44** | | | | | | |
| 15-3A | 5454coop | t0acr133 | 0.00 | * OHR LLC | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,095.62 |
| | | | | | | **Total** | **1,000.62** | | | | | | |
| 15-3B | 5454coop | t0acr134 | 0.00 | JOHN KENNY | 0.00 | came | 953.35 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -54.12 |
| | | | | | | **Total** | **953.35** | | | | | | |
| 15-3C | 5454coop | t0acr135 | 0.00 | * Arbern Astoria Units LLC | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,252.11 |
| | | | | | | **Total** | **980.93** | | | | | | |

**Rent Roll with Lease Charges**
Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Unit Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15-3D | 5454coop | 0.00 f0acr136 | Eiji Doi | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 772.13 | | | | | | |
| 15-3E | 5454coop | 0.00 f0acr137 | THAL-ATHEN TEMBELIS | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -0.12 |
| | | | | | Total | 772.13 | | | | | | |
| 15-3F | 5454coop | 0.00 f0acr138 | Xiaoxi Lin Yingnan Shen | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 980.93 | | | | | | |
| 15-3G | 5454coop | 0.00 f0acr139 | SELMAN CECUNJANIN | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 957.28 | | | | | | |
| 15-3H | 5454coop | 0.00 f0acr140 | Mohammed Zaman | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -1,000.62 |
| | | | | | Total | 1,000.62 | | | | | | |
| 15-4A | 5454coop | 0.00 f0acr141 | Derrin M. Joseph | 0.00 | came | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 988.80 | | | | | | |
| 15-4B | 5454coop | 0.00 f0acr142 | Kathryn Leahy | 0.00 | came | 941.53 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 941.53 | | | | | | |
| 15-4C | 5454coop | 0.00 f0acr143 | Vitomar Mandic | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 682.02 |
| | | | | | Total | 969.11 | | | | | | |
| 15-4D | 5454coop | 0.00 f0acr144 | * Aeon Capital LLC | 0.00 | came | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,657.56 |
| | | | | | Total | 760.31 | | | | | | |
| 15-4E | 5454coop | 0.00 f0acr145 | James Zammit | 0.00 | came | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -760.46 |
| | | | | | Total | 760.31 | | | | | | |
| 15-4F | 5454coop | 0.00 f0acr146 | * American Realestate Inst Corp. | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,019.11 |
| | | | | | Total | 969.11 | | | | | | |
| 15-4G | 5454coop | 0.00 f0acr147 | George A. Bouzakis | 0.00 | came | 945.47 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -945.47 |
| | | | | | Total | 945.47 | | | | | | |
| 15-4H | 5454coop | 0.00 f0acr148 | * SUN REALTY CORP | 0.00 | came | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,315.24 |
| | | | | | Total | 988.80 | | | | | | |

**Rent Roll with Lease Charges**

Acropolis Gardens Co-op (res54541)

As Of = 07/31/2019

Month Year = 07/2019

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|----------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| 15-5A | 5454coop | 0.00 | 10acr149 | * OHR LLC | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,898.52 |
| | | | | | | **Total** | **933.65** | | | | | | |
| 15-5B | 5454coop | 0.00 | 10acr150 | * OHR LLC | 0.00 | came | 929.71 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,886.70 |
| | | | | | | **Total** | **929.71** | | | | | | |
| 15-5C | 5454coop | 0.00 | 10acr151 | * OHR LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,969.41 |
| | | | | | | **Total** | **957.28** | | | | | | |
| 15-5D | 5454coop | 0.00 | 10acr152 | * Acropolis Units LLC | 0.00 | came | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 145.69 |
| | | | | | | **Total** | **748.50** | | | | | | |
| 15-5E | 5454coop | 0.00 | 10acr153 | Anastasios Mastorakis | 0.00 | came | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **748.50** | | | | | | |
| 15-5F | 5454coop | 0.00 | 10acr154 | * Numan Building Maint. Corp. | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,919.66 |
| | | | | | | **Total** | **957.28** | | | | | | |
| 15-5G | 5454coop | 0.00 | 10acr155 | Mateusz Zacharski | 0.00 | came | 937.59 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **937.59** | | | | | | |
| 15-5H | 5454coop | 0.00 | 10acr156 | Jamie Slaper | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 933.65 |
| | | | | | | **Total** | **933.65** | | | | | | |
| 16-1A | 5454coop | 0.00 | 10acr079 | * Astoria Atlas Holdings LLC | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,527.40 |
| | | | | | | **Total** | **976.99** | | | | | | |
| 16-1B | 5454coop | 0.00 | 10acr080 | John M. Sciammanna | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -0.14 |
| | | | | | | **Total** | **783.96** | | | | | | |
| 16-1C | 5454coop | 0.00 | 10acr081 | Suzan E. Sims-Fletcher | 0.00 | came | 957.42 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,696.74 |
| | | | | | | **Total** | **957.42** | | | | | | |
| 16-1E | 5454coop | 0.00 | 10acr082 | Sydney Scott | 0.00 | came | 464.86 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 740.40 |
| | | | | | | **Total** | **464.86** | | | | | | |
| 16-1F | 5454coop | 0.00 | 10acr083 | Dragan Bosotina | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 957.28 |
| | | | | | | **Total** | **957.28** | | | | | | |

**Rent Roll with Lease Charges**

Acropolis Gardens Co-op (res5454t1)

As Of = 07/31/2019

Month Year = 07/2019

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|----------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| 16-1G | 5454coop | 0.00 | 10acr084 | * Acropolis Associates, LLC | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,964.72 |
| | | | | | | Total | 783.96 | | | | | | |
| 16-1H | 5454coop | 0.00 | 10acr085 | * RUAG ASSOCIATES | 0.00 | came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 977.12 |
| | | | | | | came | 977.12 | | | | | | |
| | | | | | | Total | 977.12 | | | | | | |
| 16-2A | 5454coop | 0.00 | 10acr086 | * Artem Astoria Units LLC | 0.00 | came | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,322.54 |
| | | | | | | Total | 1,012.44 | | | | | | |
| 16-2B | 5454coop | 0.00 | 10acr087 | * Acropolis Associates, LLC | 0.00 | came | 965.16 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,423.19 |
| | | | | | | Total | 965.16 | | | | | | |
| 16-2C | 5454coop | 0.00 | 10acr088 | Panagoula Scoufelis | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 992.74 | | | | | | |
| 16-2D | 5454coop | 0.00 | 10acr089 | Mohammed H. Anwar | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 783.96 | | | | | | |
| 16-2E | 5454coop | 0.00 | 10acr090 | Anastasia Kalmykova | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 783.96 | | | | | | |
| 16-2F | 5454coop | 0.00 | 10acr091 | Matthew P. Harriett | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -7.01 |
| | | | | | | Total | 992.74 | | | | | | |
| 16-2G | 5454coop | 0.00 | 10acr092 | Christina Ziangas | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,814.66 |
| | | | | | | Total | 969.11 | | | | | | |
| 16-2H | 5454coop | 0.00 | 10acr093 | Fidel Mantes | 0.00 | came | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1.76 |
| | | | | | | Total | 1,012.44 | | | | | | |
| 16-3A | 5454coop | 0.00 | 10acr094 | Jason & Fatma Hale | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 8,457.27 |
| | | | | | | Total | 1,000.62 | | | | | | |
| 16-3B | 5454coop | 0.00 | 10acr095 | * Quintree Realty LLC | 0.00 | came | 953.35 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 953.35 | | | | | | |
| 16-3C | 5454coop | 0.00 | 10acr096 | * Acropolis Associates, LLC | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,510.60 |

Rent Roll with Lease Charges
Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/31/2019

| Unit | Unit Type | Unit Resident | Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-3D | 5454coop | 10acf097 | 0.00 | Robert & Elizabeth Bass | | came | 772.13 | | | | | | 772.13 |
| | | | | | 0.00 | Total | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 16-3E | 5454coop | 10acf098 | 0.00 | Jennifer Ng | | came | 772.13 | | | | | | -772.13 |
| | | | | | 0.00 | Total | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 16-3F | 5454coop | 10acf099 | 0.00 | * Vision 20 Estates LLC | | came | 980.93 | | | | | | 980.93 |
| | | | | | 0.00 | Total | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 16-3G | 5454coop | 10acf100 | 0.00 | Guan Fang Suen | | came | 957.28 | | | | | | 0.00 |
| | | | | | 0.00 | Total | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 16-3H | 5454coop | 10acf101 | 0.00 | Thomas Zsangas C. Cavallacci | | came | 1,000.62 | | | | | | 0.00 |
| | | | | | 0.00 | Total | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 16-4A | 5454coop | 10acf102 | 0.00 | Mann Wilson | | came | 988.80 | | | | | | 988.80 |
| | | | | | 0.00 | Total | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 16-4B | 5454coop | 10acf103 | 0.00 | Lamine & Tarir Guerbi | | came | 941.66 | | | | | | 44.90 |
| | | | | | 0.00 | Total | 941.66 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 16-4C | 5454coop | 10acf104 | 0.00 | * OHR LLC | | came | 969.11 | | | | | | 3,004.06 |
| | | | | | 0.00 | Total | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 16-4D | 5454coop | 10acf105 | 0.00 | * Acropolis Associates, LLC | | came | 760.31 | | | | | | 4,416.99 |
| | | | | | 0.00 | Total | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 16-4E | 5454coop | 10acf106 | 0.00 | * 21-19 22nd Drive, LLC | | came | 760.31 | | | | | | 810.31 |
| | | | | | 0.00 | Total | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 16-4F | 5454coop | 10acf107 | 0.00 | JANET PECORA | | came | 969.11 | | | | | | 1,575.22 |
| | | | | | 0.00 | Total | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 16-4G | 5454coop | 10acf108 | 0.00 | * Calix Realty Holdings LLC | | came | 945.47 | | | | | | 8,558.72 |
| | | | | | | scne | -194.97 | | | | | | |
| | | | | | 0.00 | Total | 750.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |

Page 13

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------|------|------|------|------|------|------|------|------|------|------|
| 16-4H | 5454coop | 0.00 10acr109 | * RUAG ASSOCIATES | 0.00 | came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 988.94 |
| | | | | | came | 988.94 | | | | | | |
| | | | | | **Total** | **988.94** | | | | | | |
| 16-5A | 5454coop | 0.00 10acr110 | Michael Bass | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,093.91 |
| | | | | | **Total** | **933.65** | | | | | | |
| 16-5B | 5454coop | 0.00 10acr111 | Erica Colgan | 0.00 | came | 929.71 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **929.71** | | | | | | |
| 16-5C | 5454coop | 0.00 10acr112 | Duy Pham | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 957.28 |
| | | | | | **Total** | **957.28** | | | | | | |
| 16-5D | 5454coop | 0.00 10acr113 | * KURDIYA | 0.00 | came | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **748.50** | | | | | | |
| 16-5E | 5454coop | 0.00 10acr114 | MAXIMO MEJIA | 0.00 | came | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **748.50** | | | | | | |
| 16-5F | 5454coop | 0.00 10acr115 | * Calix Realty Holdings LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 6,191.24 |
| | | | | | **Total** | **957.28** | | | | | | |
| 16-5G | 5454coop | 0.00 10acr116 | * Acropolis Associates, LLC | 0.00 | came | 937.59 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,351.91 |
| | | | | | **Total** | **937.59** | | | | | | |
| 16-5H | 5454coop | 0.00 10acr117 | * OHR LLC | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,964.87 |
| | | | | | **Total** | **933.65** | | | | | | |
| 27-1A | 5454coop | 0.00 10acr157 | Philip Picinic | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **976.99** | | | | | | |
| 27-1B | 5454coop | 0.00 10acr158 | * Athern Astoria Units LLC | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 859.59 |
| | | | | | **Total** | **783.96** | | | | | | |
| 27-1C | 5454coop | 0.00 10acr159 | * Ad Hoc Holdings LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **957.28** | | | | | | |
| 27-1E | 5454coop | 0.00 10acr160 | Eliodoro Austria | 0.00 | came | 464.86 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 464.86 |
| | | | | | **Total** | **464.86** | | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res545541)

As Of = 07/31/2019

Month Year = 07/2019

| Unit | Unit Type | Unit Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Move In Deposit | Lease Expiration | Move Out | Balance |
|------|-----------|---------------------|------|-------------|-------------|--------|------------------|----------------------|------------------|----------|---------|
| 27-1F | 5454coop | 0.00 t0acr161 | William Dale | 0.00 | came | 957.28 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 3,023.32 |
| | | | | | **Total** | **957.28** | | | | | |
| 27-1G | 5454coop | 0.00 t0acr162 | * Arbern Astoria Units LLC | 0.00 | came | 783.96 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 1,192.34 |
| | | | | | **Total** | **783.96** | | | | | |
| 27-1H | 5454coop | 0.00 t0acr163 | Farhana S. Sharif | 0.00 | came | 976.99 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **976.99** | | | | | |
| 27-2A | 5454coop | 0.00 t0acr164 | * Tzez A. Management Inc. | 0.00 | came | 1,012.44 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 2,580.12 |
| | | | | | **Total** | **1,012.44** | | | | | |
| 27-2B | 5454coop | 0.00 t0acr165 | * Astoria Atlas Holdings LLC | 0.00 | came | 965.16 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 2,101.22 |
| | | | | | **Total** | **965.16** | | | | | |
| 27-2C | 5454coop | 0.00 t0acr166 | * Acropolis Associates, LLC | 0.00 | came | 992.74 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 5,580.93 |
| | | | | | **Total** | **992.74** | | | | | |
| 27-2D | 5454coop | 0.00 t0acr167 | * Arbern Astoria Units LLC | 0.00 | came | 783.96 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 1,676.72 |
| | | | | | **Total** | **783.96** | | | | | |
| 27-2E | 5454coop | 0.00 t0acr168 | Per Vidar Lundberg | 0.00 | came | 783.96 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **783.96** | | | | | |
| 27-2F | 5454coop | 0.00 t0acr169 | * RUAG ASSOCIATES | 0.00 | came | 0.00 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 992.88 |
| | | | | | came | 992.88 | | | | | |
| | | | | | **Total** | **992.88** | | | | | |
| 27-2G | 5454coop | 0.00 t0acr170 | * Arbern Astoria Units LLC | 0.00 | came | 969.11 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 1,843.29 |
| | | | | | **Total** | **969.11** | | | | | |
| 27-2H | 5454coop | 0.00 t0acr171 | * Arbern Astoria Units LLC | 0.00 | came | 1,012.44 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 1,764.78 |
| | | | | | **Total** | **1,012.44** | | | | | |
| 27-3A | 5454coop | 0.00 t0acr172 | * RUAG ASSOCIATES | 0.00 | came | 0.00 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 1,000.76 |
| | | | | | came | 1,000.76 | | | | | |
| | | | | | **Total** | **1,000.76** | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (ros545441)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-------|----------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| 27-3B | 5454coop | 0.00 | t0acr173 | * Acropolis Associates, LLC | 0.00 | came | 953.35 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 6,270.41 |
| | | | | | | Total | 953.35 | | | | | | |
| 27-3C | 5454coop | 0.00 | t0acr174 | * Arbern Astoria Units LLC | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,721.35 |
| | | | | | | Total | 980.93 | | | | | | |
| 27-3D | 5454coop | 0.00 | t0acr175 | Georgia Bellingham | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 772.13 | | | | | | |
| 27-3E | 5454coop | 0.00 | t0acr176 | Jason Xuereb | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 772.13 |
| | | | | | | Total | 772.13 | | | | | | |
| 27-3F | 5454coop | 0.00 | t0acr177 | * Acropolis Associates, LLC | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,502.80 |
| | | | | | | Total | 980.93 | | | | | | |
| 27-3G | 5454coop | 0.00 | t0acr178 | Joanna Patsalis | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 957.28 | | | | | | |
| 27-3H | 5454coop | 0.00 | t0acr179 | * Acropolis Associates, LLC | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,599.74 |
| | | | | | | Total | 1,000.62 | | | | | | |
| 27-4A | 5454coop | 0.00 | t0acr180 | * OHR LLC | 0.00 | came | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,063.97 |
| | | | | | | Total | 988.80 | | | | | | |
| 27-4B | 5454coop | 0.00 | t0acr181 | * Tzoz A. Management Inc. | 0.00 | came | 941.53 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,402.38 |
| | | | | | | Total | 941.53 | | | | | | |
| 27-4C | 5454coop | 0.00 | t0acr182 | * Calix Realty Holdings LLC | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,239.23 |
| | | | | | | Total | 969.11 | | | | | | |
| 27-4D | 5454coop | 0.00 | t0acr183 | * Arbern Astoria Units LLC | 0.00 | came | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 733.85 |
| | | | | | | Total | 760.31 | | | | | | |
| 27-4E | 5454coop | 0.00 | t0acr184 | Mukul & Mayank Rastogi | 0.00 | came | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 760.31 | | | | | | |
| 27-4F | 5454coop | 0.00 | t0acr185 | * Acropolis Units LLC | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,189.73 |
| | | | | | | Total | 969.11 | | | | | | |

## Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)

As Of = 07/31/2019

Month Year = 07/2019

| Unit | Unit Type | Unit Resident | Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-4G | 5454coop | 0.00 | 10acr186 | * OHR LLC | 0.00 | came | 945.47 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,933.98 |
| | | | | | | Total | 945.47 | | | | | | |
| 27-4H | 5454coop | 0.00 | 10acr187 | * OHR LLC | 0.00 | came | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,075.17 |
| | | | | | | Total | 988.80 | | | | | | |
| 27-5A | 5454coop | 0.00 | 10acr188 | * Acropolis Associates, LLC | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 8,440.36 |
| | | | | | | Total | 933.65 | | | | | | |
| 27-5B | 5454coop | 0.00 | 10acr189 | Sonal Patel | 0.00 | came | 929.71 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 929.71 | | | | | | |
| 27-5C | 5454coop | 0.00 | 10acr190 | LUCIA ORTEGA | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 957.28 | | | | | | |
| 27-5D | 5454coop | 0.00 | 10acr191 | * Arbern Astoria Units LLC | 0.00 | came | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 671.12 |
| | | | | | | Total | 748.50 | | | | | | |
| 27-5E | 5454coop | 0.00 | 10acr192 | Attila Tihanyi | 0.00 | came | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 200 |
| | | | | | | Total | 748.50 | | | | | | |
| 27-5F | 5454coop | 0.00 | 10acr193 | Su Mustecaplioglu | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 286.40 |
| | | | | | | Total | 957.28 | | | | | | |
| 27-5G | 5454coop | 0.00 | 10acr194 | * Light Salerno LLC | 0.00 | came | 937.59 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,875.18 |
| | | | | | | Total | 937.59 | | | | | | |
| 27-5H | 5454coop | 0.00 | 10acr195 | Stamatios Nikolis | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 933.65 | | | | | | |
| 28-1A | 5454coop | 0.00 | 10acr196 | Tahir Sinan Erel | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 976.99 | | | | | | |
| 28-1B | 5454coop | 0.00 | 10acr197 | Eloisa Malbouras | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 783.96 | | | | | | |
| 28-1C | 5454coop | 0.00 | 10acr198 | Ramkumar Ramakrishnan | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -0.04 |
| | | | | | | Total | 957.28 | | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Sq Ft | Unit Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-------|---------------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| 28-1E | 5454coop | 0.00 | t0acr199 | Andres Torres | 0.00 | came | 464.86 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -464.86 |
| | | | | | | Total | 464.86 | | | | | | |
| 28-1F | 5454coop | 0.00 | t0acr200 | Jennifer Large | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 957.28 | | | | | | |
| 28-1G | 5454coop | 0.00 | t0acr201 | Erik Larson | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 783.96 |
| | | | | | | Total | 783.96 | | | | | | |
| 28-1H | 5454coop | 0.00 | t0acr202 | Donald Lawson | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -0.13 |
| | | | | | | Total | 976.99 | | | | | | |
| 28-2A | 5454coop | 0.00 | t0acr203 | Yin Tung Steven Reggie | 0.00 | came | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 1,012.44 | | | | | | |
| 28-2B | 5454coop | 0.00 | t0acr204 | Mohammad Ali | 0.00 | came | 965.16 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,465.16 |
| | | | | | | Total | 965.16 | | | | | | |
| 28-2C | 5454coop | 0.00 | t0acr205 | Corinne & Brian McNamara | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,569.41 |
| | | | | | | Total | 992.74 | | | | | | |
| 28-2D | 5454coop | 0.00 | t0acr206 | William & Grace Kuther | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 783.96 | | | | | | |
| 28-2E | 5454coop | 0.00 | t0acr207 | Bart Stasi | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.05 |
| | | | | | | Total | 783.96 | | | | | | |
| 28-2F | 5454coop | 0.00 | t0acr208 | ALEXANDER GER | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 11,825.69 |
| | | | | | | Total | 992.74 | | | | | | |
| 28-2G | 5454coop | 0.00 | t0acr209 | * RUAG ASSOCIATES | 0.00 | came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 969.24 |
| | | | | | | came | 969.24 | | | | | | |
| | | | | | | Total | 969.24 | | | | | | |
| 28-2H | 5454coop | 0.00 | t0acr210 | Laura Mekiou | 0.00 | came | 1,012.58 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 511.58 |
| | | | | | | Total | 1,012.58 | | | | | | |
| 28-3A | 5454coop | 0.00 | t0acr211 | Swapan Barua | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,000.62 |
| | | | | | | Total | 1,000.62 | | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)

As Of = 07/31/2019

Month Year = 07/2019

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|----------|------|-------------|------------|--------|------------------|---------------|---------|------------------|----------|---------|
| 28-3B | 5454coop | 0.00 | t0acr212 | * Acropolis Associates, LLC | 0.00 | came | 953.35 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 9,058.26 |
| | | | | | | **Total** | **953.35** | | | | | | |
| 28-3C | 5454coop | 0.00 | t0acr213 | Yumei Wang | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **980.93** | | | | | | |
| 28-3D | 5454coop | 0.00 | t0acr214 | MARILI DAVIS | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **772.13** | | | | | | |
| 28-3E | 5454coop | 0.00 | t0acr215 | NATALIE POLOUKAROVA | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -772.13 |
| | | | | | | **Total** | **772.13** | | | | | | |
| 28-3F | 5454coop | 0.00 | t0acr216 | * Calix Realty Holdings LLC | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,372.31 |
| | | | | | | scne | -9.24 | | | | | | |
| | | | | | | scne | -717.76 | | | | | | |
| | | | | | | **Total** | **253.93** | | | | | | |
| 28-3G | 5454coop | 0.00 | t0acr217 | Jahangir Jamil | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **957.28** | | | | | | |
| 28-3H | 5454coop | 0.00 | t0acr218 | * Calix Realty Holdings LLC | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 7,558.25 |
| | | | | | | **Total** | **1,000.62** | | | | | | |
| 28-4A | 5454coop | 0.00 | t0acr219 | Michelle Collantes | 0.00 | came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,977.88 |
| | | | | | | came | 988.94 | | | | | | |
| | | | | | | **Total** | **988.94** | | | | | | |
| 28-4B | 5454coop | 0.00 | t0acr220 | * JAS PAL & JASPAL SINGH | 0.00 | came | 941.53 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **941.53** | | | | | | |
| 28-4C | 5454coop | 0.00 | t0acr221 | Erica Spera | 0.00 | came | 969.10 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -969.10 |
| | | | | | | **Total** | **969.10** | | | | | | |
| 28-4D | 5454coop | 0.00 | t0acr222 | AUGUSTIN/PHIL CAMPANELLA | 0.00 | came | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -760.31 |
| | | | | | | **Total** | **760.31** | | | | | | |
| 28-4E | 5454coop | 0.00 | t0acr223 | Joseph Rodriguez | 0.00 | came | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **760.31** | | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Unit Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28-4F | 54-54coop | 0.00 t0acr224 | * OHR LLC | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,943.12 |
| | | | | | **Total** | **969.11** | | | | | | |
| 28-4G | 54-54coop | 0.00 t0acr225 | * Arbern Astoria Units LLC | 0.00 | came | 945.47 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 726.83 |
| | | | | | **Total** | **945.47** | | | | | | |
| 28-4H | 54-54coop | 0.00 t0acr226 | * Calix Realty Holdings LLC | 0.00 | came | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,337.66 |
| | | | | | **Total** | **988.80** | | | | | | |
| 28-5A | 54-54coop | 0.00 t0acr227 | ALEXANDER Rubino | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 933.65 |
| | | | | | **Total** | **933.65** | | | | | | |
| 28-5B | 54-54coop | 0.00 t0acr228 | ARGENTINA OBIJIO | 0.00 | came | 929.71 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **929.71** | | | | | | |
| 28-5C | 54-54coop | 0.00 t0acr229 | Silvia Mora | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 60.00 |
| | | | | | **Total** | **957.28** | | | | | | |
| 28-5D | 54-54coop | 0.00 t0acr230 | Frances Bader | 0.00 | came | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -855.42 |
| | | | | | **Total** | **748.50** | | | | | | |
| 28-5E | 54-54coop | 0.00 t0acr231 | Ewelina Blazczak | 0.00 | came | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,969.42 |
| | | | | | **Total** | **748.50** | | | | | | |
| 28-5F | 54-54coop | 0.00 t0acr232 | * OHR LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,910.34 |
| | | | | | **Total** | **957.28** | | | | | | |
| 28-5G | 54-54coop | 0.00 t0acr233 | * OHR LLC | 0.00 | came | 937.59 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,959.70 |
| | | | | | **Total** | **937.59** | | | | | | |
| 28-5H | 54-54coop | 0.00 t0acr234 | * Calix Realty Holdings LLC | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -17.14 |
| | | | | | **Total** | **933.65** | | | | | | |
| 37-1A | 54-54coop | 0.00 t0acr235 | John Carlson | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -783.96 |
| | | | | | **Total** | **976.99** | | | | | | |
| 37-1B | 54-54coop | 0.00 t0acr236 | ANTONIO & EDELTRAUD DELGRECO | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -783.96 |
| | | | | | **Total** | **783.96** | | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res545541)

As Of = 07/31/2019

Month Year = 07/31/2019

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|----------|------|-------------|-------------|--|--------|------------------|---------------|---------|------------------|----------|---------|
| 37-1C | 545-tcoop | 0.00 | t0acr237 | Matthew Goldstein | 0.00 | came | | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | | 957.28 | | | | | | |
| 37-1E | 545-tcoop | 0.00 | t0acr238 | Dragan Bosotina | 0.00 | came | | 464.86 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 14,314.91 |
| | | | | | | Total | | 464.86 | | | | | | |
| 37-1F | 545-tcoop | 0.00 | t0acr239 | Albert & Lyleen Camara | 0.00 | came | | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | | 957.28 | | | | | | |
| 37-1G | 545-tcoop | 0.00 | t0acr240 | Cynthia Vasconcelos Campanharo | 0.00 | came | | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | | 783.96 | | | | | | |
| 37-1H | 545-tcoop | 0.00 | t0acr241 | * RIJAG ASSOCIATES | 0.00 | came | | 977.12 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 76.54 |
| | | | | | | Total | | 977.12 | | | | | | |
| 37-2A | 545-tcoop | 0.00 | t0acr242 | Michael Georgoulakos | 0.00 | came | | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | | 1,012.44 | | | | | | |
| 37-2B | 545-tcoop | 0.00 | t0acr243 | * Arbern Astoria Units LLC | 0.00 | came | | 985.16 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,822.56 |
| | | | | | | Total | | 985.16 | | | | | | |
| 37-2C | 545-tcoop | 0.00 | t0acr244 | * ACROPOLIS HOMES | 0.00 | came | | 992.88 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,985.76 |
| | | | | | | Total | | 992.88 | | | | | | |
| 37-2D | 545-tcoop | 0.00 | t0acr245 | Thaniya S. Islam | 0.00 | came | | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | | 783.96 | | | | | | |
| 37-2E | 545-tcoop | 0.00 | t0acr246 | ALEXANDER GER | 0.00 | came | | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 10,161.52 |
| | | | | | | Total | | 783.96 | | | | | | |
| 37-2F | 545-tcoop | 0.00 | t0acr247 | * OHR LLC | 0.00 | came | | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,075.79 |
| | | | | | | Total | | 992.74 | | | | | | |
| 37-2G | 545-tcoop | 0.00 | t0acr248 | Alexis Rosenbaum | 0.00 | came | | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | | 969.11 | | | | | | |
| 37-2H | 545-tcoop | 0.00 | t0acr249 | Christa M. Adymy | 0.00 | came | | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | | 1,012.44 | | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (rsc545541)
As Of = 07/31/2019
Month Year = 07/31/2019

| Unit | Unit Type | Unit Resident | Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37-3A | 545coop | 0.00 10acr250 | | * Astoria Atlas Holdings LLC | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,599.55 |
| | | | | | | **Total** | **1,000.62** | | | | | | |
| 37-3B | 545coop | 0.00 10acr251 | | * Acropolis Associates, LLC | 0.00 | came | 953.35 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,413.71 |
| | | | | | | **Total** | **953.35** | | | | | | |
| 37-3C | 545coop | 0.00 10acr252 | | Zena Kim | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 728.40 |
| | | | | | | **Total** | **980.93** | | | | | | |
| 37-3D | 545coop | 0.00 10acr253 | | Roman Kadinsky | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 9,453.56 |
| | | | | | | **Total** | **772.13** | | | | | | |
| 37-3E | 545coop | 0.00 10acr254 | | Gisele Nobre | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **772.13** | | | | | | |
| 37-3F | 545coop | 0.00 10acr255 | | Nicolaos PeiFanis | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,535.37 |
| | | | | | | **Total** | **980.93** | | | | | | |
| 37-3G | 545coop | 0.00 10acr256 | | RUHUL AMIN ROXANA BEGUM | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **957.28** | | | | | | |
| 37-3H | 545coop | 0.00 10acr257 | | H. Lalic K. Lalic Tenet | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,020.62 |
| | | | | | | **Total** | **1,000.62** | | | | | | |
| 37-4A | 545coop | 0.00 10acr258 | | * Astoria Atlas Holdings LLC | 0.00 | came | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 25,617.52 |
| | | | | | | **Total** | **988.80** | | | | | | |
| 37-4B | 545coop | 0.00 10acr259 | | Sheikh Abdul Nisha Khadir | 0.00 | came | 941.53 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **941.53** | | | | | | |
| 37-4C | 545coop | 0.00 10acr260 | | * OHR LLC | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,004.90 |
| | | | | | | **Total** | **969.11** | | | | | | |
| 37-4D | 545coop | 0.00 10acr261 | | * Arbern Astoria Units LLC | 0.00 | came | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -775.63 |
| | | | | | | **Total** | **760.31** | | | | | | |
| 37-4E | 545coop | 0.00 10acr262 | | Kelley Jobmann | 0.00 | came | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **760.31** | | | | | | |

Case 1:18-cv-05498-WFK-RLM   Document 141-1   Filed 12/31/19   Page 57 of 206 PageID #: 4904

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Unit Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37-4F | 5454coop | 0.00 t0acr263 | * Acropolis Associates, LLC | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,475.52 |
| | | | | | Total | 969.11 | | | | | | |
| 37-4G | 5454coop | 0.00 t0acr264 | * Acropolis Units LLC | 0.00 | came | 945.47 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,122.17 |
| | | | | | Total | 945.47 | | | | | | |
| 37-4H | 5454coop | 0.00 t0acr265 | Steven & Hatley Pierce | 0.00 | came | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 76.68 |
| | | | | | Total | 988.80 | | | | | | |
| 37-5A | 5454coop | 0.00 t0acr266 | Delia Shimmyo | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 933.65 | | | | | | |
| 37-5B | 5454coop | 0.00 t0acr267 | DELIA SMITH | 0.00 | came | 929.71 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 929.71 | | | | | | |
| 37-5C | 5454coop | 0.00 t0acr268 | * Acropolis Associates, LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,384.54 |
| | | | | | Total | 957.28 | | | | | | |
| 37-5D | 5454coop | 0.00 t0acr269 | Frances Bader | 0.00 | came | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 748.50 | | | | | | |
| 37-5E | 5454coop | 0.00 t0acr270 | Frances Bader | 0.00 | came | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 748.50 | | | | | | |
| 37-5F | 5454coop | 0.00 t0acr271 | * Adeem Astoria Units LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,471.63 |
| | | | | | Total | 957.28 | | | | | | |
| 37-5G | 5454coop | 0.00 t0acr272 | * OHR LLC | 0.00 | came | 941.53 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,941.22 |
| | | | | | Total | 941.53 | | | | | | |
| 37-5H | 5454coop | 0.00 t0acr273 | Michelle Kolich | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 933.65 | | | | | | |
| 38-1A | 5454coop | 0.00 t0acr274 | Mi Mi Kyaw | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1.64 |
| | | | | | Total | 976.99 | | | | | | |
| 38-1B | 5454coop | 0.00 t0acr275 | Teresa ALVAREZ | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 783.96 | | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)

As Of = 07/31/2019

Month Year = 07/2019

| Unit | Unit Type | Unit Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38-1C | 5454coop | 0.00 t0acr276 | * Boselina Properties LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 957.28 |
| | | | | | **Total** | **957.28** | | | | | | |
| 38-1E | 5454coop | 0.00 t0acr277 | Eric Egan | 0.00 | came | 464.86 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -464.86 |
| | | | | | **Total** | **464.86** | | | | | | |
| 38-1F | 5454coop | 0.00 t0acr278 | Paul & Edanuth Herzich | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **957.28** | | | | | | |
| 38-1G | 5454coop | 0.00 t0acr279 | * SUN REALTY CORP | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,043.22 |
| | | | | | **Total** | **783.96** | | | | | | |
| 38-1H | 5454coop | 0.00 t0acr280 | Yasna Radich | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 976.99 |
| | | | | | **Total** | **976.99** | | | | | | |
| 38-2A | 5454coop | 0.00 t0acr281 | * OHR LLC | 0.00 | came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,058.05 |
| | | | | | came | 1,012.58 | | | | | | |
| | | | | | **Total** | **1,012.58** | | | | | | |
| 38-2B | 5454coop | 0.00 t0acr282 | Georgette Yanouzas | 0.00 | came | 965.16 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **965.16** | | | | | | |
| 38-2C | 5454coop | 0.00 t0acr283 | Francis Marvin Andrew Bader | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **992.74** | | | | | | |
| 38-2D | 5454coop | 0.00 t0acr284 | Fontini Yalleis | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,334.18 |
| | | | | | **Total** | **783.96** | | | | | | |
| 38-2E | 5454coop | 0.00 t0acr285 | * Aeon Capital LLC | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,728.51 |
| | | | | | **Total** | **783.96** | | | | | | |
| 38-2F | 5454coop | 0.00 t0acr286 | Manjola Gjini | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **992.74** | | | | | | |
| 38-2G | 5454coop | 0.00 t0acr287 | Stefanos & Ioannis Banassios | 0.00 | came | 969.19 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **969.19** | | | | | | |
| 38-2H | 5454coop | 0.00 t0acr288 | Han Kane | 0.00 | came | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 81.66 |

**Rent Roll with Lease Charges**
Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|----------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| | | | | | | **Total** | **1,012.44** | | | | | | 0.00 |
| 38-3A | 545coop | 0.00 | t0acr289 | Steven Reggie & Yin-Tung Chang | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **1,000.62** | | | | | | |
| 38-3B | 545coop | 0.00 | t0acr290 | Christina Ziangas | 0.00 | came | 953.35 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **953.35** | | | | | | |
| 38-3C | 545coop | 0.00 | t0acr291 | Ryan & Bailey Gladysz | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **980.93** | | | | | | |
| 38-3D | 545coop | 0.00 | t0acr292 | Paul Conti | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -10.00 |
| | | | | | | **Total** | **772.13** | | | | | | |
| 38-3E | 545coop | 0.00 | t0acr293 | * Arbem Astoria Units LLC | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 487.93 |
| | | | | | | **Total** | **772.13** | | | | | | |
| 38-3F | 545coop | 0.00 | t0acr294 | * SUN REALTY CORP | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,030.61 |
| | | | | | | **Total** | **980.93** | | | | | | |
| 38-3G | 545coop | 0.00 | t0acr295 | Robert Bassi E. Kabot | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,280.51 |
| | | | | | | **Total** | **957.28** | | | | | | |
| 38-3H | 545coop | 0.00 | t0acr296 | * OHR LLC | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,099.43 |
| | | | | | | **Total** | **1,000.62** | | | | | | |
| 38-4A | 545coop | 0.00 | t0acr297 | LINDA ROBBINS | 0.00 | came | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **988.80** | | | | | | |
| 38-4B | 545coop | 0.00 | t0acr298 | Alexi Panos | 0.00 | came | 941.53 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **941.53** | | | | | | |
| 38-4C | 545coop | 0.00 | t0acr299 | * SAGA HOLDINGS LLC | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 22,606.24 |
| | | | | | | **Total** | **969.11** | | | | | | |
| 38-4D | 545coop | 0.00 | t0acr300 | Shantanu ALAM | 0.00 | came | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **760.31** | | | | | | |
| 38-4E | 545coop | 0.00 | t0acr301 | Christina Ziangas | 0.00 | came | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |

**Rent Roll with Lease Charges**

Acropolis Gardens Co-op (res54541)

As Of = 07/31/2019

Month Year = U72019

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|----------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| | | | | | | Total | 760.31 | | | | | | |
| 38-4F | 5454coop | 0.00 | t0acr302 | JANET & ALEXANDER GER | 0.00 | canme | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 9,471.99 |
| | | | | | | Total | 969.11 | | | | | | |
| 38-4G | 5454coop | 0.00 | t0acr303 | Dae & Seung M. Yang | 0.00 | canme | 945.47 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 20.00 |
| | | | | | | Total | 945.47 | | | | | | |
| 38-4H | 5454coop | 0.00 | t0acr304 | * Acropolis Units LLC | 0.00 | canme | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,854.64 |
| | | | | | | Total | 988.80 | | | | | | |
| 38-5A | 5454coop | 0.00 | t0acr305 | JANET & ALEXANDER GER | 0.00 | canme | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 11,166.43 |
| | | | | | | Total | 933.65 | | | | | | |
| 38-5B | 5454coop | 0.00 | t0acr306 | * OHR LLC | 0.00 | canme | 929.71 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,886.70 |
| | | | | | | Total | 929.71 | | | | | | |
| 38-5C | 5454coop | 0.00 | t0acr307 | Laura Samet | 0.00 | canme | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.01 |
| | | | | | | Total | 957.28 | | | | | | |
| 38-5D | 5454coop | 0.00 | t0acr308 | * SUN REALTY CORP | 0.00 | canme | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,878.36 |
| | | | | | | Total | 748.50 | | | | | | |
| 38-5E | 5454coop | 0.00 | t0acr309 | * SUN REALTY CORP | 0.00 | canme | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,905.56 |
| | | | | | | Total | 748.50 | | | | | | |
| 38-5F | 5454coop | 0.00 | t0acr310 | * Arbern Astoria Units LLC | 0.00 | canme | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -2,342.18 |
| | | | | | | Total | 957.28 | | | | | | |
| 38-5G | 5454coop | 0.00 | t0acr311 | * OHR LLC | 0.00 | canme | 937.59 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,910.34 |
| | | | | | | Total | 937.59 | | | | | | |
| 38-5H | 5454coop | 0.00 | t0acr312 | NOOR UD DEHAR SHEIKH | 0.00 | canme | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -933.65 |
| | | | | | | Total | 933.65 | | | | | | |
| 47-1A | 5454coop | 0.00 | t0acr313 | * Calix Realty Holdings LLC | 0.00 | canme | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,278.62 |
| | | | | | | Total | 976.99 | | | | | | |
| 47-1B | 5454coop | 0.00 | t0acr314 | Indira Gjoni | 0.00 | canme | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 50,018.77 |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (rea545541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|----------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| | | | | | | Total | 783.96 | | | | | | |
| 47-1C | 5454coop | 0.00 | t0acr315 | * Aeon Capital LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -2,466.66 |
| | | | | | | Total | 957.28 | | | | | | |
| 47-1E | 5454coop | 0.00 | t0acr316 | Italo Mazzella | 0.00 | came | 464.89 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 464.89 | | | | | | |
| 47-1F | 5454coop | 0.00 | t0acr317 | Matthew P. Dantoni | 0.00 | came | 957.35 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 957.35 | | | | | | |
| 47-1G | 5454coop | 0.00 | t0acr318 | Monica Frazier | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 783.96 | | | | | | |
| 47-1H | 5454coop | 0.00 | t0acr319 | * Arbern Astoria Units LLC | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,929.17 |
| | | | | | | Total | 976.99 | | | | | | |
| 47-2A | 5454coop | 0.00 | t0acr320 | ALBERTO ARTEAGA M. RAMOS | 0.00 | came | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 1,012.44 | | | | | | |
| 47-2B | 5454coop | 0.00 | t0acr321 | Anthony DiMasso | 0.00 | came | 965.16 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 965.16 | | | | | | |
| 47-2C | 5454coop | 0.00 | t0acr322 | Luis C. Noguera | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 992.74 | | | | | | |
| 47-2D | 5454coop | 0.00 | t0acr323 | Dubratka Kavazovic | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.98 |
| | | | | | | Total | 783.96 | | | | | | |
| 47-2E | 5454coop | 0.00 | t0acr324 | * Arbern Astoria Units LLC | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 343.00 |
| | | | | | | Total | 783.96 | | | | | | |
| 47-2F | 5454coop | 0.00 | t0acr325 | Domenico Arcabascio | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 992.74 | | | | | | |
| 47-2G | 5454coop | 0.00 | t0acr326 | Alexander Redd Sevilla | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 969.11 | | | | | | |
| 47-2H | 5454coop | 0.00 | t0acr327 | Jonathan & Junior Diaz | 0.00 | came | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)

As Of = 07/31/2019

Month Year = 07/2019

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|----------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| 47-3A | 5454coop | 0.00 | t0arc328 | MAHBUB CHOWDHURY | 0.00 | came | 1,012.44 | | | | | | 1,012.44 |
| | | | | | | Total | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | | 1,000.62 | | | | | | |
| 47-3B | 5454coop | 0.00 | t0arc329 | Leanda Grech-Cumi | 0.00 | came | 953.35 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 953.35 | | | | | | |
| 47-3C | 5454coop | 0.00 | t0arc330 | * SUN REALTY CORP | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,710.37 |
| | | | | | | Total | 980.93 | | | | | | |
| 47-3D | 5454coop | 0.00 | t0arc331 | ALEXANDER GER | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,959.50 |
| | | | | | | Total | 772.13 | | | | | | |
| 47-3E | 5454coop | 0.00 | t0arc332 | * Arbern Astoria Units LLC | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 796.67 |
| | | | | | | Total | 772.13 | | | | | | |
| 47-3F | 5454coop | 0.00 | t0arc333 | * SUN REALTY CORP | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,282.92 |
| | | | | | | Total | 980.93 | | | | | | |
| 47-3G | 5454coop | 0.00 | t0arc334 | Lawrence Fried Adam Goodman | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 76.19 |
| | | | | | | Total | 957.28 | | | | | | |
| 47-3H | 5454coop | 0.00 | t0arc335 | Belma Burkic | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 1,000.62 | | | | | | |
| 47-4A | 5454coop | 0.00 | t0arc336 | SAKHAWATH & NAZNIN SIDDIQUI | 0.00 | came | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 988.80 | | | | | | |
| 47-4B | 5454coop | 0.00 | t0arc337 | * Calix Realty Holdings LLC | 0.00 | came | 941.53 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,999.14 |
| | | | | | | Total | 941.53 | | | | | | |
| 47-4C | 5454coop | 0.00 | t0arc338 | * OHR LLC | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,004.99 |
| | | | | | | Total | 969.11 | | | | | | |
| 47-4D | 5454coop | 0.00 | t0arc339 | Jamie & John Demattia | 0.00 | came | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 158.76 |
| | | | | | | Total | 760.31 | | | | | | |
| 47-4E | 5454coop | 0.00 | t0arc340 | * Arbern Astoria Units LLC | 0.00 | came | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -885.08 |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Unit Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|---------------------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| 47-4F | 5454coop | 0.00 10acr341 | * Athern Astoria Units LLC | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,843.29 |
| | | | | | Total | **969.11** | | | | | | |
| 47-4G | 5454coop | 0.00 10acr342 | * Aeon Capital LLC | 0.00 | came | 945.47 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,213.04 |
| | | | | | Total | **945.47** | | | | | | |
| 47-4H | 5454coop | 0.00 10acr343 | MOHAMMED TAJUL ISLAM | 0.00 | came | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | **988.80** | | | | | | |
| 47-5A | 5454coop | 0.00 10acr344 | Xuemei He | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 933.65 |
| | | | | | Total | **933.65** | | | | | | |
| 47-5B | 5454coop | 0.00 10acr345 | Ilan Greenberg | 0.00 | came | 929.71 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,859.42 |
| | | | | | Total | **929.71** | | | | | | |
| 47-5C | 5454coop | 0.00 10acr346 | * Astoria Condo Group LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | **957.28** | | | | | | |
| 47-5D | 5454coop | 0.00 10acr347 | Takeshi Kida | 0.00 | came | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | **748.50** | | | | | | |
| 47-5E | 5454coop | 0.00 10acr348 | * Abundance Rose, Inc. | 0.00 | came | 748.60 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -427.80 |
| | | | | | Total | **748.60** | | | | | | |
| 47-5F | 5454coop | 0.00 10acr349 | * Astoria Atlas Holdings LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,468.22 |
| | | | | | Total | **957.28** | | | | | | |
| 47-5G | 5454coop | 0.00 10acr350 | * Acropolis Associates, LLC | 0.00 | came | 937.59 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,239.50 |
| | | | | | Total | **937.59** | | | | | | |
| 47-5H | 5454coop | 0.00 10acr351 | Ahman Lalic | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -19.35 |
| | | | | | Total | **933.65** | | | | | | |
| 4B-1A | 5454coop | 0.00 10acr352 | Manpoor Choudhury and Muzffor Ahmed | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -3.87 |
| | | | | | Total | **976.99** | | | | | | |
| 4B-1B | 5454coop | 0.00 10acr353 | Medina DelCastillo Freddricks | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,066.96 |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Unit Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Total | 783.96 | | | | | | 783.96 |
| 48-1C | 5454coop | 0.00 t0acr354 | * Athena Astoria Units LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 704.68 |
| | | | | | Total | 957.28 | | | | | | |
| 48-1E | 5454coop | 0.00 t0acr355 | NELIDA FEBUS | 0.00 | came | 464.86 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -0.06 |
| | | | | | Total | 464.86 | | | | | | |
| 48-1F | 5454coop | 0.00 t0acr356 | STAVROULA MIRONES | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 957.28 | | | | | | |
| 48-1G | 5454coop | 0.00 t0acr357 | * Acropolis Associates, LLC | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,749.42 |
| | | | | | Total | 783.96 | | | | | | |
| 48-1H | 5454coop | 0.00 t0acr358 | Barbara Squeri | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 976.99 | | | | | | |
| 48-2A | 5454coop | 0.00 t0acr359 | Adrienne Malaluan | 0.00 | came | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 1,012.44 | | | | | | |
| 48-2B | 5454coop | 0.00 t0acr360 | * Acropolis Units LLC | 0.00 | came | 965.16 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,663.33 |
| | | | | | Total | 965.16 | | | | | | |
| 48-2C | 5454coop | 0.00 t0acr361 | Mohammad Ali & Kazi Islam | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 992.74 | | | | | | |
| 48-2D | 5454coop | 0.00 t0acr362 | TONYA HELLA | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | Total | 783.96 | | | | | | |
| 48-2E | 5454coop | 0.00 t0acr363 | JANET & ALEXANDER GER | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,008.71 |
| | | | | | Total | 783.96 | | | | | | |
| 48-2F | 5454coop | 0.00 t0acr364 | Joaquin & Lucia Garcia | 0.00 | came | 992.88 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 487.04 |
| | | | | | Total | 992.88 | | | | | | |
| 48-2G | 5454coop | 0.00 t0acr365 | * MONARCH HOLDINGS LLC | 0.00 | came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 68,701.67 |
| | | | | | came | 969.24 | | | | | | |
| | | | | | Total | 969.24 | | | | | | |

Page 38

## Rent Roll with Lease Charges

Acropolis Gardens Co-op (res545541)

As Of = 07/31/2019

Month Year = 07/2019

| Unit | Unit Type | Unit Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|---------------------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| 48-2H | 5454coop | 0.00 t0arc366 | * Calix Realty Holdings LLC | 0.00 | came | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,814.06 |
| | | | | | **Total** | **1,012.44** | | | | | | |
| 48-3A | 5454coop | 0.00 t0arc367 | RAMON ROSARIO TORRES | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **1,000.62** | | | | | | |
| 48-3B | 5454coop | 0.00 t0arc368 | * OHR LLC | 0.00 | came | 953.35 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,957.62 |
| | | | | | **Total** | **953.35** | | | | | | |
| 48-3C | 5454coop | 0.00 t0arc369 | * Acropolis Associates, LLC | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,521.87 |
| | | | | | **Total** | **980.93** | | | | | | |
| 48-3D | 5454coop | 0.00 t0arc370 | * Acropolis Associates, LLC | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,703.03 |
| | | | | | **Total** | **772.13** | | | | | | |
| 48-3E | 5454coop | 0.00 t0arc371 | Robert Caradonna | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -772.13 |
| | | | | | **Total** | **772.13** | | | | | | |
| 48-3F | 5454coop | 0.00 t0arc372 | * Acropolis Units LLC | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,795.27 |
| | | | | | **Total** | **980.93** | | | | | | |
| 48-3G | 5454coop | 0.00 t0arc373 | Balwinder & Rajwinder Atwal | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **957.28** | | | | | | |
| 48-3H | 5454coop | 0.00 t0arc374 | Matilde Borda DeAlvarez | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **1,000.62** | | | | | | |
| 48-4A | 5454coop | 0.00 t0arc375 | DELORES GARCIA | 0.00 | came | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 10.00 |
| | | | | | **Total** | **988.80** | | | | | | |
| 48-4B | 5454coop | 0.00 t0arc376 | * RUAG ASSOCIATES | 0.00 | came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 941.66 |
| | | | | | came | 941.66 | | | | | | |
| | | | | | **Total** | **941.66** | | | | | | |
| 48-4C | 5454coop | 0.00 t0arc377 | * RUAG ASSOCIATES | 0.00 | came | 969.24 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 75.92 |
| | | | | | **Total** | **969.24** | | | | | | |
| 48-4D | 5454coop | 0.00 t0arc378 | * Arbern Astoria Units LLC | 0.00 | came | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 733.80 |
| | | | | | **Total** | **760.31** | | | | | | |

**Rent Roll with Lease Charges**
Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Unit Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Move In Deposit | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48-4E | 5454-coop | 0.00 t0acr379 | MANJOOR CHOUDHURY | 0.00 | came | 760.31 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **760.31** | | | | | |
| 48-4F | 5454-coop | 0.00 t0acr380 | AMMATUL FATEMA | 0.00 | came | 969.11 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 969.11 |
| | | | | | **Total** | **969.11** | | | | | |
| 48-4G | 5454-coop | 0.00 t0acr381 | * Acropolis Units LLC | 0.00 | came | 945.47 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 1,658.33 |
| | | | | | **Total** | **945.47** | | | | | |
| 48-4H | 5454-coop | 0.00 t0acr382 | * RUAG ASSOCIATES | 0.00 | came | 0.00 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 1,058.94 |
| | | | | | came | 998.94 | | | | | |
| | | | | | **Total** | **998.94** | | | | | |
| 48-5A | 5454-coop | 0.00 t0acr383 | Reynaldo Camacho | 0.00 | came | 933.65 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **933.65** | | | | | |
| 48-5B | 5454-coop | 0.00 t0acr384 | * OHR LLC | 0.00 | came | 929.71 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 2,889.13 |
| | | | | | **Total** | **929.71** | | | | | |
| 48-5C | 5454-coop | 0.00 t0acr385 | MR. & MRS. SEDIVA | 0.00 | came | 957.28 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **957.28** | | | | | |
| 48-5D | 5454-coop | 0.00 t0acr386 | * Acropolis Associates, LLC | 0.00 | came | 748.50 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 3,610.36 |
| | | | | | **Total** | **748.50** | | | | | |
| 48-5E | 5454-coop | 0.00 t0acr387 | Keshnie Samaroo | 0.00 | came | 748.50 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **748.50** | | | | | |
| 48-5F | 5454-coop | 0.00 t0acr388 | Christopher E. Hudson | 0.00 | came | 957.28 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | -44.39 |
| | | | | | **Total** | **957.28** | | | | | |
| 48-5G | 5454-coop | 0.00 t0acr389 | Richard Bailey III | 0.00 | came | 937.59 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **937.59** | | | | | |
| 48-5H | 5454-coop | 0.00 t0acr390 | * Acropolis Associates, LLC | 0.00 | came | 933.65 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 4,336.46 |
| | | | | | **Total** | **933.65** | | | | | |
| 57-1A | 5454-coop | 0.00 t0acr391 | * MONARCH HOLDINGS LLC | 0.00 | came | 0.00 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 69,183.90 |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res545441)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 977.12 | | | | | | |
| | | | | | | | 977.12 | | | | | | |
| 57-1B | 5454coop | 0.00 | t0acr392 | ROBERT BASS | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 783.92 |
| | | | | | | Total | 783.96 | | | | | | |
| 57-1C | 5454coop | 0.00 | t0acr393 | * 21-19 22nd Drive, LLC. | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,007.48* |
| | | | | | | Total | 957.28 | | | | | | |
| 57-1E | 5454coop | 0.00 | t0acr394 | R.BASS E. KABOT | 0.00 | came | 464.86 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 464.82 |
| | | | | | | Total | 464.86 | | | | | | |
| 57-1F | 5454coop | 0.00 | t0acr395 | * Calix Realty Holdings LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,994.55* |
| | | | | | | scne | -122.51 | | | | | | |
| | | | | | | Total | 834.77 | | | | | | |
| 57-1G | 5454coop | 0.00 | t0acr396 | MARIA Pagan | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00* |
| | | | | | | Total | 783.96 | | | | | | |
| 57-1H | 5454coop | 0.00 | t0acr397 | * OHR LLC | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,028.57* |
| | | | | | | Total | 976.99 | | | | | | |
| 57-2A | 5454coop | 0.00 | t0acr398 | * Acropolis Units LLC | 0.00 | came | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,916.96* |
| | | | | | | Total | 1,012.44 | | | | | | |
| 57-2B | 5454coop | 0.00 | t0acr399 | MARIA MOLINA | 0.00 | came | 965.16 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -0.98 |
| | | | | | | Total | 965.16 | | | | | | |
| 57-2C | 5454coop | 0.00 | t0acr400 | Miga Begiri | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 992.74 | | | | | | |
| 57-2D | 5454coop | 0.00 | t0acr401 | Mohammad Ali Akter | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 783.96 | | | | | | |
| 57-2E | 5454coop | 0.00 | t0acr402 | Vanessa P. Morales | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 783.96 | | | | | | |
| 57-2F | 5454coop | 0.00 | t0acr403 | * Tzez A. Management Inc. | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,978.22* |
| | | | | | | Total | 992.74 | | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res545541)

As Of = 07/31/2019

Month Year = 07/31/2019

| Unit | Unit Type | Unit Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|---------------------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| 57-2G | 545-coop | 0.00 t0acr404 | * Acropolis Units LLC | 0.00 | canne | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,743.64 |
| | | | | | **Total** | **969.11** | | | | | | |
| 57-2H | 545-coop | 0.00 t0acr405 | John Gallagher | 0.00 | canne | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **1,012.44** | | | | | | |
| 57-3A | 545-coop | 0.00 t0acr406 | * RUAG ASSOCIATES | 0.00 | canne | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,000.76 |
| | | | | | canne | 1,000.76 | | | | | | |
| | | | | | **Total** | **1,000.76** | | | | | | |
| 57-3B | 545-coop | 0.00 t0acr407 | * Astoria Atlas Holdings LLC | 0.00 | canne | 953.35 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,887.02 |
| | | | | | **Total** | **953.35** | | | | | | |
| 57-3C | 545-coop | 0.00 t0acr408 | Elizabeth Zsengas | 0.00 | canne | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,961.86 |
| | | | | | **Total** | **980.93** | | | | | | |
| 57-3D | 545-coop | 0.00 t0acr409 | Lisa A. Bianco | 0.00 | canne | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **772.13** | | | | | | |
| 57-3E | 545-coop | 0.00 t0acr410 | Sandro A. Tavares | 0.00 | canne | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,489.67 |
| | | | | | **Total** | **772.13** | | | | | | |
| 57-3F | 545-coop | 0.00 t0acr411 | * Astoria Atlas Holdings LLC | 0.00 | canne | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,539.23 |
| | | | | | **Total** | **980.93** | | | | | | |
| 57-3G | 545-coop | 0.00 t0acr412 | * Astoria Atlas Holdings LLC | 0.00 | canne | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,468.22 |
| | | | | | **Total** | **957.28** | | | | | | |
| 57-3H | 545-coop | 0.00 t0acr413 | Lisa Mamuzza Mildred Haskins | 0.00 | canne | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -236.16 |
| | | | | | **Total** | **1,000.62** | | | | | | |
| 57-4A | 545-coop | 0.00 t0acr414 | * Astoria Atlas Holdings LLC | 0.00 | canne | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,562.82 |
| | | | | | **Total** | **988.80** | | | | | | |
| 57-4B | 545-coop | 0.00 t0acr415 | A. BRENDAN C.O'NEIL | 0.00 | canne | 941.53 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **941.53** | | | | | | |
| 57-4C | 545-coop | 0.00 t0acr416 | Jiawei Wu | 0.00 | canne | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 40.00 |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/31/2019

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|----------|------|-------------|-------------|---|--------|------------------|---------------|---------|------------------|----------|---------|
| 57-4D | 5454coop | 0.00 | t0acr417 | GERALDINE MIRGLIA | | came | | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -760.31 |
| | | | | | 0.00 | Total | | 760.31 | | | | | | |
| 57-4E | 5454coop | 0.00 | t0acr418 | * 21-19 22nd Drive, LLC. | | came | | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 810.33 |
| | | | | | 0.00 | Total | | 760.31 | | | | | | |
| 57-4F | 5454coop | 0.00 | t0acr419 | Valerie Frestachi | | came | | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.05 |
| | | | | | 0.00 | Total | | 969.11 | | | | | | |
| 57-4G | 5454coop | 0.00 | t0acr420 | Debra Chou | | came | | 945.47 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 403.66 |
| | | | | | 0.00 | Total | | 945.47 | | | | | | |
| 57-4H | 5454coop | 0.00 | t0acr421 | Michael Lydon | | came | | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -0.13 |
| | | | | | 0.00 | Total | | 988.80 | | | | | | |
| 57-5A | 5454coop | 0.00 | t0acr422 | Allen W. Maikels | | came | | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 933.65 |
| | | | | | 0.00 | Total | | 933.65 | | | | | | |
| 57-5B | 5454coop | 0.00 | t0acr423 | * OHR LLC | | came | | 929.71 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,846.68 |
| | | | | | 0.00 | Total | | 929.71 | | | | | | |
| 57-5C | 5454coop | 0.00 | t0acr424 | * Acropolis Associates, LLC | | came | | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,289.97 |
| | | | | | 0.00 | Total | | 957.28 | | | | | | |
| 57-5D | 5454coop | 0.00 | t0acr425 | ANTOINE KALIL MARZOUKA | | came | | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.04 |
| | | | | | 0.00 | Total | | 748.50 | | | | | | |
| 57-5E | 5454coop | 0.00 | t0acr426 | Julie Zhao Pjun Wang | | came | | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | 0.00 | Total | | 748.50 | | | | | | |
| 57-5F | 5454coop | 0.00 | t0acr427 | * Acropolis Associates, LLC | | came | | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 6,293.66 |
| | | | | | 0.00 | Total | | 957.28 | | | | | | |
| 57-5G | 5454coop | 0.00 | t0acr428 | * Acropolis Associates, LLC | | came | | 937.59 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,289.50 |
| | | | | | 0.00 | Total | | 937.59 | | | | | | |
| 57-5H | 5454coop | 0.00 | t0acr429 | * RUAG ASSOCIATES | | came | | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 933.76 |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res545441)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Sq Ft | Unit Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5B-1A | 5454coop | 0.00 | t0acr430 | *Acropolis Associates, LLC | 0.00 | came | 933.78 | | | | | | 5,483.41 |
| | | | | | | Total | 933.78 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 5B-1B | 5454coop | 0.00 | t0acr431 | Demetrios Brams | 0.00 | came | 783.96 | | | | | | 0.00 |
| | | | | | | Total | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 5B-1C | 5454coop | 0.00 | t0acr432 | Fabio Arrudo | 0.00 | came | 957.28 | | | | | | 0.00 |
| | | | | | | Total | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 5B-1E | 5454coop | 0.00 | t0acr433 | FERNANDO CARRASCO | 0.00 | came | 464.86 | | | | | | 0.14 |
| | | | | | | Total | 464.86 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 5B-1F | 5454coop | 0.00 | t0acr434 | *Arbem Astoria Units LLC | 0.00 | came | 957.28 | | | | | | 1,780.42 |
| | | | | | | Total | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 5B-1G | 5454coop | 0.00 | t0acr435 | *Arbem Astoria Units LLC | 0.00 | came | 783.96 | | | | | | 853.94 |
| | | | | | | Total | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 5B-1H | 5454coop | 0.00 | t0acr436 | *Astoria Atlas Holdings LLC | 0.00 | came | 976.99 | | | | | | 2,527.39 |
| | | | | | | Total | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 5B-2A | 5454coop | 0.00 | t0acr437 | *Acropolis Units LLC | 0.00 | came | 1,012.44 | | | | | | 465.27 |
| | | | | | | Total | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 5B-2B | 5454coop | 0.00 | t0acr438 | DEIRDRE AMTHOR | 0.00 | came | 965.16 | | | | | | -965.16 |
| | | | | | | Total | 965.16 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 5B-2C | 5454coop | 0.00 | t0acr439 | *OHR LLC | 0.00 | came | 992.74 | | | | | | 3,075.79 |
| | | | | | | Total | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 5B-2D | 5454coop | 0.00 | t0acr440 | Kirsten Elisabeth Scott | 0.00 | came | 783.96 | | | | | | 0.00 |
| | | | | | | Total | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| 5B-2E | 5454coop | 0.00 | t0acr441 | JOSE S. TORO | 0.00 | came | 783.96 | | | | | | 783.96 |
| | | | | | | Total | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)

As Of = 07/31/2019

Month Year = 07/31/2019

| Unit | Unit Type | Unit Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58-2F | 5454coop | 0.00 t0acr442 | *Acropolis Units LLC | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 547.74 |
| | | | | | score | -247.52 | | | | | | |
| | | | | | **Total** | **745.22** | | | | | | |
| 58-2G | 5454coop | 0.00 t0acr443 | BOBBY BASHIR | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **969.11** | | | | | | |
| 58-2H | 5454coop | 0.00 t0acr444 | Nanda Rani | 0.00 | came | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -0.14 |
| | | | | | **Total** | **1,012.44** | | | | | | |
| 58-3A | 5454coop | 0.00 t0acr445 | *RIJAG ASSOCIATES | 0.00 | came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,000.76 |
| | | | | | came | 1,000.76 | | | | | | |
| | | | | | **Total** | **1,000.76** | | | | | | |
| 58-3B | 5454coop | 0.00 t0acr446 | Maha Kemal | 0.00 | came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | came | 953.35 | | | | | | |
| | | | | | **Total** | **953.35** | | | | | | |
| 58-3C | 5454coop | 0.00 t0acr447 | *RIJAG ASSOCIATES | 0.00 | came | 981.06 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | |
| | | | | | **Total** | **981.06** | | | | | | |
| 58-3D | 5454coop | 0.00 t0acr448 | Anthony Bonilla | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -772.13 |
| | | | | | **Total** | **772.13** | | | | | | |
| 58-3E | 5454coop | 0.00 t0acr449 | Elizabeth Ziangas | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -1,961.86 |
| | | | | | **Total** | **772.13** | | | | | | |
| 58-3F | 5454coop | 0.00 t0acr450 | *OHR LLC | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,040.39 |
| | | | | | **Total** | **980.93** | | | | | | |
| 58-3G | 5454coop | 0.00 t0acr451 | *Adeem Astoria Units LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,170.98 |
| | | | | | **Total** | **957.28** | | | | | | |
| 58-3H | 5454coop | 0.00 t0acr452 | Dawn Merrick Popham | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **1,000.62** | | | | | | |
| 58-4A | 5454coop | 0.00 t0acr453 | *Acropolis Associates, LLC | 0.00 | came | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,491.58 |
| | | | | | **Total** | **988.80** | | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res545411)

As Of = 07/31/2019

Month Year = 07/2019

| Unit | Unit Type | Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58-4B | 5454coop | 0.00 | t0acr454 | * Acropolis Associates, LLC | 0.00 | came | 941.53 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,208.89 |
| | | | | | | Total | 941.53 | | | | | | |
| 58-4C | 5454coop | 0.00 | t0acr455 | Erman and Elmira Jasavic | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 969.11 | | | | | | |
| 58-4D | 5454coop | 0.00 | t0acr456 | * 21-19 22nd Drive, LLC | 0.00 | came | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 810.31 |
| | | | | | | Total | 760.31 | | | | | | |
| 58-4E | 5454coop | 0.00 | t0acr457 | MAHBUB CHOUDHURY | 0.00 | came | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 760.31 | | | | | | |
| 58-4F | 5454coop | 0.00 | t0acr458 | ROSARIO CACERES | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 969.11 | | | | | | |
| 58-4G | 5454coop | 0.00 | t0acr459 | MOHAMMED A. RAHMAN | 0.00 | came | 945.47 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 945.47 |
| | | | | | | Total | 945.47 | | | | | | |
| 58-4H | 5454coop | 0.00 | t0acr460 | Selina Momen | 0.00 | came | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 8,516.86 |
| | | | | | | Total | 988.80 | | | | | | |
| 58-5A | 5454coop | 0.00 | t0acr461 | * Acropolis Units LLC | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,860.81 |
| | | | | | | Total | 933.65 | | | | | | |
| 58-5B | 5454coop | 0.00 | t0acr462 | Ernest & Debra Gomez | 0.00 | came | 929.71 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 929.71 | | | | | | |
| 58-5C | 5454coop | 0.00 | t0acr463 | Paulinda Poon Andreas Wu | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -0.17 |
| | | | | | | Total | 957.28 | | | | | | |
| 58-5D | 5454coop | 0.00 | t0acr464 | Jillian B. Grogan | 0.00 | came | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -748.50 |
| | | | | | | Total | 748.50 | | | | | | |
| 58-5E | 5454coop | 0.00 | t0acr465 | Francis Bader | 0.00 | came | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 748.50 | | | | | | |
| 58-5F | 5454coop | 0.00 | t0acr466 | ABDUR & HAMIDA MALLICK | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | 957.28 | | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res545441)

As Of = 07/31/2019

Month Year = 07/2019

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|----------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| 58-6G | 5454coop | 0.00 | t0acr467 | Amy Lin | 0.00 | came | 937.59 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 895.89 |
| | | | | | | **Total** | **937.59** | | | | | | |
| 58-5H | 5454coop | 0.00 | t0acr468 | JORGE ALVAREZ | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 931.22 |
| | | | | | | **Total** | **933.65** | | | | | | |
| 67-1A | 5454coop | 0.00 | t0acr469 | Miyuki k Kanako Narimichi | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **976.99** | | | | | | |
| 67-1B | 5454coop | 0.00 | t0acr470 | RONALD ASEOCHE | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **783.96** | | | | | | |
| 67-1C | 5454coop | 0.00 | t0acr471 | Prashant Somashekar | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **957.28** | | | | | | |
| 67-1E | 5454coop | 0.00 | t0acr472 | S & A FERRANTE O. GAMBINO | 0.00 | came | 464.86 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **464.86** | | | | | | |
| 67-1F | 5454coop | 0.00 | t0acr473 | * Arbern Astoria Units LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 682.11 |
| | | | | | | **Total** | **957.28** | | | | | | |
| 67-1G | 5454coop | 0.00 | t0acr474 | NAWAL BHANWARLAL | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **783.96** | | | | | | |
| 67-1H | 5454coop | 0.00 | t0acr475 | NASIM A. CHOWDHURY | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **976.99** | | | | | | |
| 67-2A | 5454coop | 0.00 | t0acr476 | * Acropolis Units LLC | 0.00 | came | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 758.38 |
| | | | | | | **Total** | **1,012.44** | | | | | | |
| 67-2B | 5454coop | 0.00 | t0acr477 | O.CUELLAR L ALVAREZ | 0.00 | came | 965.16 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -965.16 |
| | | | | | | **Total** | **965.16** | | | | | | |
| 67-2C | 5454coop | 0.00 | t0acr478 | * RUAG ASSOCIATES | 0.00 | came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 992.88 |
| | | | | | | came | 992.88 | | | | | | |
| | | | | | | **Total** | **992.88** | | | | | | |
| 67-2D | 5454coop | 0.00 | t0acr479 | Cheryl Haber | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **783.96** | | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)

As Of = 07/31/2019

Month Year = 07/2019

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|----------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| 67-2E | 5454coop | 0.00 | t0acr480 | JANET & ALEXANDER GER | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 7,796.82 |
| | | | | | | Total | **783.96** | | | | | | |
| 67-2F | 5454coop | 0.00 | t0acr481 | PIROSKA LASZLO | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.06 |
| | | | | | | Total | **992.74** | | | | | | |
| 67-2G | 5454coop | 0.00 | t0acr482 | CARMEN & JOSE CHIPOCO | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | **969.11** | | | | | | |
| 67-2H | 5454coop | 0.00 | t0acr483 | MARIA & JUAN LUNA | 0.00 | came | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -87.56 |
| | | | | | | Total | **1,012.44** | | | | | | |
| 67-3A | 5454coop | 0.00 | t0acr484 | Boshen Wang | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | **1,000.62** | | | | | | |
| 67-3B | 5454coop | 0.00 | t0acr485 | * Calix Realty Holdings LLC | 0.00 | came | 953.35 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 8,252.37 |
| | | | | | | Total | **953.35** | | | | | | |
| 67-3C | 5454coop | 0.00 | t0acr486 | Nicholas D. Alexander | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 201.08 |
| | | | | | | Total | **980.93** | | | | | | |
| 67-3D | 5454coop | 0.00 | t0acr487 | * CLAROS | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 772.13 |
| | | | | | | Total | **772.13** | | | | | | |
| 67-3E | 5454coop | 0.00 | t0acr488 | JANET & ALEXANDER GER | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 8,429.24 |
| | | | | | | Total | **772.13** | | | | | | |
| 67-3F | 5454coop | 0.00 | t0acr489 | Kelly LaFarga | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | **980.93** | | | | | | |
| 67-3G | 5454coop | 0.00 | t0acr490 | * J. PECCORA | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,295.18 |
| | | | | | | Total | **957.28** | | | | | | |
| 67-3H | 5454coop | 0.00 | t0acr491 | * SANCLEMENTE | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,319.45 |
| | | | | | | Total | **1,000.62** | | | | | | |
| 67-4A | 5454coop | 0.00 | t0acr492 | * Aeon Capital LLC | 0.00 | came | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,343.08 |
| | | | | | | Total | **988.80** | | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res545s41)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Sq Ft | Unit Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Move In / Deposit | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67-4B | 5454coop | 0.00 | t0acr493 | William Fisher | 0.00 | came | 941.53 | 0.00 | 0.00 / 01/01/2018 | 12/31/2049 | | 385.11 |
| | | | | | | **Total** | **941.53** | | | | | |
| 67-4C | 5454coop | 0.00 | t0acr494 | * Tzez A. Management Inc. | 0.00 | came | 969.19 | 0.00 | 0.00 / 01/01/2018 | 12/31/2049 | | -6,000.00 |
| | | | | | | **Total** | **969.19** | | | | | |
| 67-4D | 5454coop | 0.00 | t0acr495 | LASZLO VASTAG | 0.00 | came | 760.31 | 0.00 | 0.00 / 01/01/2018 | 12/31/2049 | | 2,342.79 |
| | | | | | | **Total** | **760.31** | | | | | |
| 67-4E | 5454coop | 0.00 | t0acr496 | * 21-19 22nd Drive, LLC | 0.00 | came | 760.31 | 0.00 | 0.00 / 01/01/2018 | 12/31/2049 | | 810.36 |
| | | | | | | **Total** | **760.31** | | | | | |
| 67-4F | 5454coop | 0.00 | t0acr497 | * Vanyan | 0.00 | came | 969.11 | 0.00 | 0.00 / 01/01/2018 | 12/31/2049 | | -969.11 |
| | | | | | | **Total** | **969.11** | | | | | |
| 67-4G | 5454coop | 0.00 | t0acr498 | Maria & Ruben Calderon | 0.00 | came | 945.47 | 0.00 | 0.00 / 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **945.47** | | | | | |
| 67-4H | 5454coop | 0.00 | t0acr499 | * Arbern Astoria Units LLC | 0.00 | came | 988.80 | 0.00 | 0.00 / 01/01/2018 | 12/31/2049 | | 2,421.90 |
| | | | | | | **Total** | **988.80** | | | | | |
| 67-5A | 5454coop | 0.00 | t0acr500 | * Acropolis Associates, LLC | 0.00 | came | 933.65 | 0.00 | 0.00 / 01/01/2018 | 12/31/2049 | | 3,402.81 |
| | | | | | | **Total** | **933.65** | | | | | |
| 67-5B | 5454coop | 0.00 | t0acr501 | * SUN REALTY CORP | 0.00 | came | 929.71 | 0.00 | 0.00 / 01/01/2018 | 12/31/2049 | | 3,094.55 |
| | | | | | | **Total** | **929.71** | | | | | |
| 67-5C | 5454coop | 0.00 | t0acr502 | * OHR LLC | 0.00 | came | 957.28 | 0.00 | 0.00 / 01/01/2018 | 12/31/2049 | | 2,969.41 |
| | | | | | | **Total** | **957.28** | | | | | |
| 67-5D | 5454coop | 0.00 | t0acr503 | Daniel Bryant | 0.00 | came | 748.50 | 0.00 | 0.00 / 01/01/2018 | 12/31/2049 | | 748.50 |
| | | | | | | **Total** | **748.50** | | | | | |
| 67-5E | 5454coop | 0.00 | t0acr504 | Michael Soloman | 0.00 | came | 748.50 | 0.00 | 0.00 / 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **748.50** | | | | | |
| 67-5F | 5454coop | 0.00 | t0acr505 | Debra Vazquez | 0.00 | came | 957.28 | 0.00 | 0.00 / 01/01/2018 | 12/31/2049 | | 62,638.40 |
| | | | | | | **Total** | **957.28** | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67-5G | 5454coop | 0.00 | t0acr506 | * Acropolis Units LLC | 0.00 | came | 937.59 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,617.56 |
| | | | | | | **Total** | **937.59** | | | | | | |
| 67-5H | 5454coop | 0.00 | t0acr507 | MARY SUZANE SIMS-FLETCHER | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -1,654.37 |
| | | | | | | **Total** | **933.65** | | | | | | |
| 68-1A | 5454coop | 0.00 | t0acr508 | * AHMED | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 976.99 |
| | | | | | | **Total** | **976.99** | | | | | | |
| 68-1B | 5454coop | 0.00 | t0acr509 | * Arbern Astoria Units LLC | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 859.54 |
| | | | | | | **Total** | **783.96** | | | | | | |
| 68-1C | 5454coop | 0.00 | t0acr510 | * Thyme Events LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **957.28** | | | | | | |
| 68-1E | 5454coop | 0.00 | t0acr511 | Demetrios & Sevasti Galanis | 0.00 | came | 464.86 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -464.86 |
| | | | | | | **Total** | **464.86** | | | | | | |
| 68-1F | 5454coop | 0.00 | t0acr512 | * Acropolis Associates, LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,388.41 |
| | | | | | | **Total** | **957.28** | | | | | | |
| 68-1G | 5454coop | 0.00 | t0acr513 | Everett O'Neil | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 24,709.51 |
| | | | | | | **Total** | **783.96** | | | | | | |
| 68-1H | 5454coop | 0.00 | t0acr514 | David Zandi | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **976.99** | | | | | | |
| 68-2A | 5454coop | 0.00 | t0acr515 | HECTOR & FATIMA BAIRD | 0.00 | came | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 47.28 |
| | | | | | | **Total** | **1,012.44** | | | | | | |
| 68-2B | 5454coop | 0.00 | t0acr516 | * BAIRD | 0.00 | came | 965.16 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 965.16 |
| | | | | | | **Total** | **965.16** | | | | | | |
| 68-2C | 5454coop | 0.00 | t0acr517 | * OHR LLC | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,075.76 |
| | | | | | | **Total** | **992.74** | | | | | | |
| 68-2D | 5454coop | 0.00 | t0acr518 | VIMALA JAJORIA | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **783.96** | | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Unit Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|---------------------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| 68-2E | 5454coop | 0.00 t0acr519 | Antonio & Remi Simoes | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 783.96 |
| | | | | | **Total** | **783.96** | | | | | | |
| 68-2F | 5454coop | 0.00 t0acr520 | MICHAEL & ETHEL FALIEROS | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,956.44 |
| | | | | | **Total** | **992.74** | | | | | | |
| 68-2G | 5454coop | 0.00 t0acr521 | MARIA & DONALD DAVIS | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **969.11** | | | | | | |
| 68-2H | 5454coop | 0.00 t0acr522 | Mary Elizabeth | 0.00 | came | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **1,012.44** | | | | | | |
| 68-3A | 5454coop | 0.00 t0acr523 | Oliver James McllIean | 0.00 | came | 1,000.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **1,000.65** | | | | | | |
| 68-3B | 5454coop | 0.00 t0acr524 | Olivia & Fabrizio Lauri | 0.00 | came | 953.35 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **953.35** | | | | | | |
| 68-3C | 5454coop | 0.00 t0acr525 | * RUAG ASSOCIATES | 0.00 | came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 981.06 |
| | | | | | came | 981.06 | | | | | | |
| | | | | | **Total** | **981.06** | | | | | | |
| 68-3D | 5454coop | 0.00 t0acr526 | * Acropolis Associates, LLC | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,475.16 |
| | | | | | **Total** | **772.13** | | | | | | |
| 68-3E | 5454coop | 0.00 t0acr527 | PAUL CONTI | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **772.13** | | | | | | |
| 68-3F | 5454coop | 0.00 t0acr528 | Maggie Phan | 0.00 | came | 980.93 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **980.93** | | | | | | |
| 68-3G | 5454coop | 0.00 t0acr529 | Syed Satter | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,871.82 |
| | | | | | **Total** | **957.28** | | | | | | |
| 68-3H | 5454coop | 0.00 t0acr530 | * Xenakis | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,184.72 |
| | | | | | **Total** | **1,000.62** | | | | | | |
| 68-4A | 5454coop | 0.00 t0acr531 | * Ventura | 0.00 | came | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -980.40 |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|----------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| | | | | | | Total | **988.80** | | | | | | 0.00 |
| 68-4B | 5454coop | 0.00 | t0acr532 | Rebecca Munchi | 0.00 | came | 941.53 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | **941.53** | | | | | | |
| 68-4C | 5454coop | 0.00 | t0acr533 | * Arbern Astoria Units LLC | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,843.28 |
| | | | | | | Total | **969.11** | | | | | | |
| 68-4D | 5454coop | 0.00 | t0acr534 | * Acropolis Associates, LLC | 0.00 | came | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,416.95 |
| | | | | | | Total | **760.31** | | | | | | |
| 68-4E | 5454coop | 0.00 | t0acr535 | Paul Conti | 0.00 | came | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | Total | **760.31** | | | | | | |
| 68-4F | 5454coop | 0.00 | t0acr536 | Vincent Yusheng | 0.00 | came | 969.19 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 969.19 |
| | | | | | | Total | **969.19** | | | | | | |
| 68-4G | 5454coop | 0.00 | t0acr537 | Amy Smith | 0.00 | came | 945.47 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -0.56 |
| | | | | | | Total | **945.47** | | | | | | |
| 68-4H | 5454coop | 0.00 | t0acr538 | Giulia Schneider | 0.00 | came | 988.87 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -0.56 |
| | | | | | | Total | **988.87** | | | | | | |
| 68-5A | 5454coop | 0.00 | t0acr539 | * Calix Realty Holdings LLC | 0.00 | came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 7,796.52 |
| | | | | | | Total | **933.65** | | | | | | |
| 68-5B | 5454coop | 0.00 | t0acr540 | * OHR LLC | 0.00 | came | 929.71 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,478.41 |
| | | | | | | Total | **929.71** | | | | | | |
| 68-5C | 5454coop | 0.00 | t0acr541 | * Acropolis Associates, LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,386.41 |
| | | | | | | Total | **957.28** | | | | | | |
| 68-5D | 5454coop | 0.00 | t0acr542 | Josip Raibovsky | 0.00 | came | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,497.00 |
| | | | | | | Total | **748.50** | | | | | | |
| 68-5E | 5454coop | 0.00 | t0acr543 | * Arbern Astoria Units LLC | 0.00 | came | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,660.72 |
| | | | | | | Total | **748.50** | | | | | | |
| 68-5F | 5454coop | 0.00 | t0acr544 | Marco Giandomenico | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res545541)
As Of = 07/31/2019
Month Year = 07/31/2019

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68-5G | 5454coop | 0.00 | t0acr545 | Nelson, Joseph | | 0.00 came | 937.59 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **937.59** | | | | | | |
| 68-5H | 5454coop | 0.00 | t0acr546 | * Astoria Atlas Holdings LLC | | 0.00 came | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,888.10 |
| | | | | | | scrie | -338.32 | | | | | | |
| | | | | | | **Total** | **595.33** | | | | | | |
| 77-1A | 5454coop | 0.00 | t0acr547 | Muhammad Thakur | | 0.00 came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 976.99 |
| | | | | | | **Total** | **976.99** | | | | | | |
| 77-1B | 5454coop | 0.00 | t0acr548 | * Aeon Capital LLC | | 0.00 came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,728.5 |
| | | | | | | **Total** | **783.96** | | | | | | |
| 77-1C | 5454coop | 0.00 | t0acr549 | * Acropolis Associates, LLC | | 0.00 came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,386.4 |
| | | | | | | **Total** | **957.28** | | | | | | |
| 77-1D | 5454coop | 0.00 | t0acr550 | * Nazmo Properties LLC | | 0.00 came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 46 |
| | | | | | | came | 464.92 | | | | | | |
| | | | | | | **Total** | **464.92** | | | | | | |
| 77-2A | 5454coop | 0.00 | t0acr551 | * RUAG ASSOCIATES | | 0.00 came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,012.5 |
| | | | | | | came | 1,012.58 | | | | | | |
| | | | | | | **Total** | **1,012.58** | | | | | | |
| 77-2B | 5454coop | 0.00 | t0acr552 | * Nazmo Properties LLC | | 0.00 came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 969.1 |
| | | | | | | **Total** | **969.11** | | | | | | |
| 77-2C | 5454coop | 0.00 | t0acr553 | * Nazmo Properties LLC | | 0.00 came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 992.74 |
| | | | | | | **Total** | **992.74** | | | | | | |
| 77-2D | 5454coop | 0.00 | t0acr554 | * Nazmo Properties LLC | | 0.00 came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 783.90 |
| | | | | | | came | 784.06 | | | | | | |
| | | | | | | **Total** | **784.06** | | | | | | |
| 77-2E | 5454coop | 0.00 | t0acr555 | Francis & Marvin Bader | | 0.00 came | 1,075.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,873.2 |
| | | | | | | **Total** | **1,075.62** | | | | | | |

Page 46

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/31/2019

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77-2F | 5454coop | 0.00 | t0acr556 | * Arbern Astoria Units LLC | 0.00 | came | 1,236.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,957.91 |
| | | | | | | **Total** | **1,236.99** | | | | | | |
| 77-2G | 5454coop | 0.00 | t0acr557 | Frances, Marvin, Andrew Bader | 0.00 | came | 992.88 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 65.00 |
| | | | | | | **Total** | **992.88** | | | | | | |
| 77-2H | 5454coop | 0.00 | t0acr558 | Brandon James Ethridge | 0.00 | came | 1,236.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **1,236.99** | | | | | | |
| 77-3A | 5454coop | 0.00 | t0acr559 | * Astoria Atlas Holdings LLC | 0.00 | came | 1,000.62 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,577.91 |
| | | | | | | **Total** | **1,000.62** | | | | | | |
| 77-3B | 5454coop | 0.00 | t0acr560 | * Alim Real Estate, LLC | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,728.16 |
| | | | | | | **Total** | **957.28** | | | | | | |
| 77-3C | 5454coop | 0.00 | t0acr561 | * Alim Real Estate LLC | 0.00 | came | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,919.78 |
| | | | | | | came | 981.06 | | | | | | |
| | | | | | | **Total** | **981.06** | | | | | | |
| 77-3D | 5454coop | 0.00 | t0acr562 | * Arbern Astoria Units LLC | 0.00 | came | 772.13 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -503.25 |
| | | | | | | **Total** | **772.13** | | | | | | |
| 77-3E | 5454coop | 0.00 | t0acr563 | * Aeon Capital LLC | 0.00 | came | 1,063.66 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -687.90 |
| | | | | | | **Total** | **1,063.66** | | | | | | |
| 77-3F | 5454coop | 0.00 | t0acr564 | Nora Stylianou | 0.00 | came | 1,221.23 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **1,221.23** | | | | | | |
| 77-3G | 5454coop | 0.00 | t0acr565 | Grace Zhang | 0.00 | came | 1,016.38 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **1,016.38** | | | | | | |
| 77-3H | 5454coop | 0.00 | t0acr566 | Penni Tsavaris | 0.00 | came | 1,221.23 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 6,148.87 |
| | | | | | | **Total** | **1,221.23** | | | | | | |
| 77-4A | 5454coop | 0.00 | t0acr567 | John Merritt | 0.00 | came | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -1,976.86 |
| | | | | | | **Total** | **988.80** | | | | | | |
| 77-4B | 5454coop | 0.00 | t0acr568 | * OHR LLC | 0.00 | came | 945.47 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,879.44 |
| | | | | | | **Total** | **945.47** | | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|-----------|----------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| 77-4C | 5454coop | 0.00 | t0acr569 | * BABA HOLDINGS | 0.00 | carne | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 27,001.38 |
|       |          |      |          |                | | Total | 969.11 | | | | | | |
| 77-4D | 5454coop | 0.00 | t0acr570 | * Aeon Capital LLC | 0.00 | carne | 760.31 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,280.93 |
|       |          |      |          |                | | Total | 760.31 | | | | | | |
| 77-4E | 5454coop | 0.00 | t0acr571 | * GER | 0.00 | carne | 1,051.83 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 11,165.46 |
|       |          |      |          |                | | Total | 1,051.83 | | | | | | |
| 77-4F | 5454coop | 0.00 | t0acr572 | * American Modern Realty Corp. | 0.00 | carne | 1,209.42 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -1,409.42 |
|       |          |      |          |                | | Total | 1,209.42 | | | | | | |
| 77-4G | 5454coop | 0.00 | t0acr573 | Barry Nelson | 0.00 | carne | 1,032.14 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -1.12 |
|       |          |      |          |                | | Total | 1,032.14 | | | | | | |
| 77-4H | 5454coop | 0.00 | t0acr574 | Besim Baskovic | 0.00 | carne | 1,209.42 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
|       |          |      |          |                | | Total | 1,209.42 | | | | | | |
| 77-5A | 5454coop | 0.00 | t0acr575 | John Merritt | 0.00 | carne | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -1,867.30 |
|       |          |      |          |                | | Total | 933.65 | | | | | | |
| 77-5B | 5454coop | 0.00 | t0acr576 | * Acropolis Associates, LLC | 0.00 | carne | 937.59 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,239.56 |
|       |          |      |          |                | | Total | 937.59 | | | | | | |
| 77-5C | 5454coop | 0.00 | t0acr577 | * OHR LLC | 0.00 | carne | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 3,768.72 |
|       |          |      |          |                | | Total | 957.28 | | | | | | |
| 77-5D | 5454coop | 0.00 | t0acr578 | Alzheta Ralbovsky | 0.00 | carne | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -1,497.00 |
|       |          |      |          |                | | Total | 748.50 | | | | | | |
| 77-5E | 5454coop | 0.00 | t0acr579 | * S.M.E.P. LLC | 0.00 | carne | 1,040.02 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
|       |          |      |          |                | | Total | 1,040.02 | | | | | | |
| 77-5F | 5454coop | 0.00 | t0acr580 | * S.M.E.P LLC | 0.00 | carne | 1,205.48 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
|       |          |      |          |                | | Total | 1,205.48 | | | | | | |
| 77-5G | 5454coop | 0.00 | t0acr581 | * Acropolis Associates, LLC | 0.00 | carne | 1,020.32 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,676.39 |
|       |          |      |          |                | | Total | 1,020.32 | | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Resident Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77-5H | 5454-coop | 0.00 | t0acr582 | * Acropolis Associates, LLC | 0.00 | came | 1,205.48 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 5,402.44 |
| | | | | | | **Total** | **1,205.48** | | | | | | |
| 78-1E | 5454-coop | 0.00 | t0acr583 | Victor Viola | 0.00 | came | 464.86 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **464.86** | | | | | | |
| 78-1F | 5454-coop | 0.00 | t0acr584 | LUIS OBIJIO | 0.00 | came | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **957.28** | | | | | | |
| 78-1G | 5454-coop | 0.00 | t0acr585 | Christopher Ingrid Amato | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.10 |
| | | | | | | **Total** | **783.96** | | | | | | |
| 78-1H | 5454-coop | 0.00 | t0acr586 | Maria Whitley | 0.00 | came | 976.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,127.19 |
| | | | | | | **Total** | **976.99** | | | | | | |
| 78-2A | 5454-coop | 0.00 | t0acr587 | * Acropolis Units LLC | 0.00 | came | 1,236.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 636.96 |
| | | | | | | **Total** | **1,236.99** | | | | | | |
| 78-2B | 5454-coop | 0.00 | t0acr588 | Margaret Zak | 0.00 | came | 992.88 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -908.44 |
| | | | | | | **Total** | **992.88** | | | | | | |
| 78-2C | 5454-coop | 0.00 | t0acr589 | * Arbeen Astoria Units LLC | 0.00 | came | 1,236.99 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,503.64 |
| | | | | | | **Total** | **1,236.99** | | | | | | |
| 78-2D | 5454-coop | 0.00 | t0acr590 | * Arbeen Astoria Units LLC | 0.00 | came | 1,075.47 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -128.55 |
| | | | | | | **Total** | **1,075.47** | | | | | | |
| 78-2E | 5454-coop | 0.00 | t0acr591 | * Arbeen Astoria Units LLC | 0.00 | came | 783.96 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 669.92 |
| | | | | | | **Total** | **783.96** | | | | | | |
| 78-2F | 5454-coop | 0.00 | t0acr592 | Shenzad Bhatti Talat Chaudry | 0.00 | came | 992.74 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **992.74** | | | | | | |
| 78-2G | 5454-coop | 0.00 | t0acr593 | * Arboleda/Prezon | 0.00 | came | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **969.11** | | | | | | |
| 78-2H | 5454-coop | 0.00 | t0acr594 | Theodora Banassios | 0.00 | came | 1,012.44 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **1,012.44** | | | | | | |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Unit Resident Sq Ft | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Move In Deposit | Lease Expiration | Move Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78-3A | 5454coop | 0.00 t0acf595 | * Anbern Astoria Units LLC | 0.00 | came | 1,225.17 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 6,455.30 |
| | | | | | **Total** | **1,225.17** | | | | | |
| 78-3B | 5454coop | 0.00 t0acf596 | CORNELIA ZUGRAVU | 0.00 | came | 1,016.38 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | -1,084.56 |
| | | | | | **Total** | **1,016.38** | | | | | |
| 78-3C | 5454coop | 0.00 t0acf597 | * RUAG ASSOCIATES | 0.00 | came | 0.00 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 1,221.40 |
| | | | | | came | 1,221.40 | | | | | |
| | | | | | **Total** | **1,221.40** | | | | | |
| 78-3D | 5454coop | 0.00 t0acf598 | Zi Xiao Wang | 0.00 | came | 1,063.66 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 8,522.92 |
| | | | | | **Total** | **1,063.66** | | | | | |
| 78-3E | 5454coop | 0.00 t0acf599 | Wong Brothers Properties LLC | 0.00 | came | 772.13 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **772.13** | | | | | |
| 78-3F | 5454coop | 0.00 t0acf600 | * American Real Estate Institute | 0.00 | came | 980.93 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **980.93** | | | | | |
| 78-3G | 5454coop | 0.00 t0acf601 | Tammy D. Rockwell | 0.00 | came | 957.28 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **957.28** | | | | | |
| 78-3H | 5454coop | 0.00 t0acf602 | Brian Golub | 0.00 | came | 1,000.62 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **1,000.62** | | | | | |
| 78-4A | 5454coop | 0.00 t0acf603 | * Astoria Atlas Holdings LLC | 0.00 | came | 1,205.48 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 12,856.7? |
| | | | | | **Total** | **1,205.48** | | | | | |
| 78-4B | 5454coop | 0.00 t0acf604 | * Barbagianis | 0.00 | came | 1,032.28 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | **Total** | **1,032.28** | | | | | |
| 78-4C | 5454coop | 0.00 t0acf605 | Michael Bass | 0.00 | came | 1,209.42 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | -559.2? |
| | | | | | **Total** | **1,209.42** | | | | | |
| 78-4D | 5454coop | 0.00 t0acf606 | W.G.B. CLARKE | 0.00 | came | 1,051.83 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 0.75 |
| | | | | | **Total** | **1,051.83** | | | | | |
| 78-4E | 5454coop | 0.00 t0acf607 | Victor Viola | 0.00 | came | 760.31 | 0.00 | 0.00 01/01/2018 | 12/31/2049 | | 0.06 |

Page 49

**Rent Roll with Lease Charges**

Acropolis Gardens Co-op (res54541)

As Of = 07/31/2019

Month Year = 07/31/2019

| Unit | Unit Type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Expiration | Move Out | Balance |
|------|-----------|------------|----------|------|-------------|-------------|--------|------------------|---------------|---------|------------------|----------|---------|
| 78-4F | 5454coop | 0.00 | t0acr608 | * SUN REALTY CORP | 0.00 | canne | 969.11 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,548.99 |
| | | | | | | **Total** | **969.11** | | | | | | |
| 78-4G | 5454coop | 0.00 | t0acr609 | CHRISTINA ARBOLEDA | 0.00 | canne | 945.47 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **945.47** | | | | | | |
| 78-4H | 5454coop | 0.00 | t0acr610 | Sherif Antonious | 0.00 | canne | 988.80 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.00 |
| | | | | | | **Total** | **988.80** | | | | | | |
| 78-5A | 5454coop | 0.00 | t0acr611 | * RUAG ASSOCIATES | 0.00 | canne | 0.00 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,209.58 |
| | | | | | | canne | 1,209.58 | | | | | | |
| | | | | | | **Total** | **1,209.58** | | | | | | |
| 78-5B | 5454coop | 0.00 | t0acr612 | * Calix Realty Holdings LLC | 0.00 | canne | 1,020.32 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 36,967.81 |
| | | | | | | **Total** | **1,020.32** | | | | | | |
| 78-5C | 5454coop | 0.00 | t0acr613 | * Aeon Capital LLC | 0.00 | canne | 1,205.48 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 2,993.3 |
| | | | | | | **Total** | **1,205.48** | | | | | | |
| 78-5D | 5454coop | 0.00 | t0acr614 | Cel Lumbera | 0.00 | canne | 1,040.02 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 1,038.08 |
| | | | | | | **Total** | **1,040.02** | | | | | | |
| 78-5E | 5454coop | 0.00 | t0acr615 | * Bader | 0.00 | canne | 748.50 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 0.0 |
| | | | | | | **Total** | **748.50** | | | | | | |
| 78-5F | 5454coop | 0.00 | t0acr616 | Bart Stasi | 0.00 | canne | 957.28 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -957.28 |
| | | | | | | **Total** | **957.28** | | | | | | |
| 78-5G | 5454coop | 0.00 | t0acr617 | * Arbem Astoria Units LLC | 0.00 | canne | 937.59 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | 4,295.96 |
| | | | | | | **Total** | **937.59** | | | | | | |
| 78-5H | 5454coop | 0.00 | t0acr618 | * BOUTIS | 0.00 | canne | 933.65 | 0.00 | 0.00 | 01/01/2018 | 12/31/2049 | | -936.64 |
| | | | | | | **Total** | **933.65** | | | | | | |
| | | | **Total** | Acropolis Gardens Co-op(res54541) | **0.00** | | **572,250.53** | **0.00** | **0.00** | | | | **1,434,469.23** |

# Rent Roll with Lease Charges

Acropolis Gardens Co-op (res54541)
As Of = 07/31/2019
Month Year = 07/2019

| Unit | Unit Type | Unit Resident | Name | Sq Ft | Market Charge Rent Code | | Market Rent | Amount Lease Charges | Resident Deposit Security Deposit | Other Move In Deposit Other Deposits | | Lease Expiration | | Move Out | | Balance |
|------|-----------|---------------|------|-------|------------|--------|-------------|---------------------|-----------------------------------|--------------------------------------|--------|------------------|-----------|----------|----------|---------|
| | | | | | Square Footage | | Rent | | | Other Deposits | # Of Units | % Unit Occupancy | | % Sqft Occupied | | Balance |
| Summary Groups | | | | | | | | | | | | | | | | |
| | | | | 0.00 | | | | | | | | | | | | 1,434,469.23 |
| Current/Notice/Vacant Residents | | | | | | 0.00 | 572,250.53 | 0.00 | 0.00 | 622.00 | 0.00 | 99.83 | | 0.00 | | 0.00 |
| Future Residents/Applicants | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | | | | |
| Occupied Units | | | | | 0.00 | 0.00 | | | | | 621 | 99.83 | | 0.00 | | |
| Total Non Rev Units | | | | | 0.00 | 0.00 | | | | | 0 | 0.00 | | 0.00 | | |
| Total Vacant Units | | | | | 0.00 | 0.00 | | | | | 1 | 0.16 | | 0.00 | | |
| **Totals:** | | | | | **0.00** | **0.00** | **572,250.53** | **0.00** | **0.00** | | **622** | **100.00** | | **0.00** | | **1,434,469.23** |

| Summary of Charges by Charge Code (Current/Notice Residents Only) | |
|---|---|
| Charge Code | Amount |
| came | 573,971.3 / 0 |
| scrie | -1,720.77 |
| **Total** | **572,250.5 / 3** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05-1A | t0acr001 | Alvarez, Theresa | | | | | | | |
| | came | Cam Charges (07/2019) | | | | | | | |
| C-62047708 | | | Current | | | | | | |
| | | | 7/2019 | 0.00 | 1,201.20 | 07/05/2019 | R-35764971 | 1,201.20 | 0.00 |
| | | | | **0.00** | **1,201.20** | | | **1,201.20** | **0.00** |
| 05-1B | t0acr002 | Arbern Astoria Units LLC, * | | | | | | | |
| | bbal | Beginning Balance Delinquent | | | | | | | |
| C-59236065 | | | 2/2019 | 5,743.68 | 0.00 | | | 0.00 | 5,743.68 |
| | came | Cam Charges (05/2019) | | | | | | | |
| C-60666292 | | | 5/2019 | 439.39 | 0.00 | 07/05/2019 | R-35764987 | 439.39 | 0.00 |
| | came | Cam Charges (06/2019) | | | | | | | |
| C-61365014 | | | 6/2019 | 957.28 | 0.00 | 07/05/2019 | R-35764987 | 442.90 | 514.38 |
| | came | Cam Charges (07/2019) | | | | | | | |
| C-62047709 | | | 7/2019 | 0.00 | 957.28 | | | 0.00 | 957.28 |
| | | | | **7,140.35** | **957.28** | | | **882.29** | **7,215.34** |
| 05-1C | t0acr003 | Loupis, Kathy | | | | | | | |
| | came | Cam Charges (07/2019) | | | | | | | |
| C-62047710 | | | Current | | | | | | |
| | | | 7/2019 | 0.00 | 1,201.53 | 07/18/2019 | R-35828791 | 1,201.53 | 0.00 |
| | | | | **0.00** | **1,201.53** | | | **1,201.53** | **0.00** |
| 05-1E | t0acr004 | Brancella, Diane | | | | | | | |
| | keys | Additional Building Entry Key | | | | | | | |
| C-59140397 | | | 6/2019 | 20.00 | 0.00 | 07/05/2019 | R-35764984 | 20.00 | 0.00 |
| | came | Cam Charges (07/2019) | | | | | | | |
| C-62047711 | | | 7/2019 | 0.00 | 464.86 | 07/01/2019 | R-35619225 | 1.39 | |
| | | | | | | 07/05/2019 | R-35764984 | 444.86 | |
| R-35543033 | | (Prepayment) | 7/2019 | -1.39 | 0.00 | 07/01/2019 | R-35619225 | -1.39 | |
| | | | | **18.61** | **464.86** | | | **464.86** | **18.61** |
| 05-1F | t0acr005 | Straub, Thomas Harrold | | | | | | | |
| | came | Cam Charges (07/2019) | | | | | | | |
| C-62047712 | | | Current | | | | | | |
| | | | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619233 | -40.00 | |
| | | | | | | 07/01/2019 | R-35619234 | 917.28 | |
| R-35400324 | | (Prepayment) | 7/2019 | -40.00 | 0.00 | 07/01/2019 | R-35619233 | -40.00 | |
| R-35600547 | | (Prepayment) | 7/2019 | -917.28 | 0.00 | 07/01/2019 | R-35619234 | -917.28 | |
| R-35815801 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/15/2019 | R-35815801 | 957.28 | -957.28 |
| | | | | **-957.28** | **957.28** | | | **957.28** | **-957.28** |
| 05-1G | t0acr006 | Lee, Chris | | | | | | | |
| | came | Cam Charges (07/2019) | | | | | | | |
| C-62047713 | | | Current | | | | | | |
| | | | 7/2019 | 0.00 | 783.96 | 07/01/2019 | R-35650186 | 783.96 | 0.00 |
| R-35650154 | | (Prepayment) | 7/2019 | -783.96 | 0.00 | 07/01/2019 | R-35650186 | -783.96 | |
| R-35868330 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/26/2019 | R-35868330 | 783.96 | -783.96 |
| | | | | **-783.96** | **783.96** | | | **783.96** | **-783.96** |
| 05-1H | t0acr007 | Miah, Golam K. | | | | | | | |
| | bbal | Beginning Balance Delinquent | | | | | | | |
| C-59099397 | | | 2/2019 | 1,400.16 | 0.00 | | | 0.00 | 1,400.16 |
| | came | Cam Charges (05/2019) | | | | | | | |
| C-60666297 | | | 5/2019 | 5.94 | 0.00 | | | 0.00 | 5.94 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05-1H | t0acr007 | Miah, Golam K. | Current | | | | | | |
| C-61365019 | came | Cam Charges (06/2019) | 6/2019 | 976.99 | 0.00 | | | 0.00 | 976.99 |
| C-62047714 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | | | 0.00 | 976.99 |
| | | | | 2,383.09 | 976.99 | | | 0.00 | 3,360.08 |
| 05-2A | t0acr008 | Arbern Astoria Units LLC, * | Current | | | | | | |
| C-59236066 | bbal | Beginning Balance Delinquent | 2/2019 | 6,661.41 | 0.00 | | | 0.00 | 6,661.41 |
| C-59948587 | came | Cam Charges (04/2019) | 4/2019 | 387.00 | 0.00 | 07/05/2019 | R-35765019 | 387.00 | 0.00 |
| C-60666298 | came | Cam Charges (05/2019) | 5/2019 | 1,236.99 | 0.00 | 07/05/2019 | R-35765019 | 753.08 | 483.91 |
| C-61365020 | came | Cam Charges (06/2019) | 6/2019 | 1,236.99 | 0.00 | | | 0.00 | 1,236.99 |
| C-62047715 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,236.99 | | | 0.00 | 1,236.99 |
| | | | | 9,522.39 | 1,236.99 | | | 1,140.08 | 9,619.30 |
| 05-2B | t0acr009 | Sun, Guoyi | Current | | | | | | |
| C-62047716 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | 07/05/2019 | R-35764969 | 1,012.44 | 0.00 |
| | | | | 0.00 | 1,012.44 | | | 1,012.44 | 0.00 |
| 05-2C | t0acr010 | Acropolis Associates, LLC, * | Current | | | | | | |
| C-59236069 | bbal | Beginning Balance Delinquent | 2/2019 | 7,926.70 | 0.00 | | | 0.00 | 7,926.70 |
| R-35364917 | | (Prepayment) | 5/2019 | -1,191.05 | 0.00 | 05/14/2019 | R-35364917 | 0.00 | -1,191.05 |
| C-62047717 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,233.05 | 07/01/2019 | R-35619235 | 1,191.05 | 0.00 |
| | | | | | | 07/01/2019 | R-35619236 | 42.00 | 0.00 |
| R-35343669 | | (Prepayment) | 7/2019 | -1,191.05 | 0.00 | 07/01/2019 | R-35619235 | -1,191.05 | 0.00 |
| R-35364917 | | (Prepayment) | 7/2019 | -42.00 | 0.00 | 07/01/2019 | R-35619236 | -42.00 | 0.00 |
| | | | | 5,502.60 | 1,233.05 | | | 0.00 | 6,735.65 |
| 05-2D | t0acr011 | Zammit, Brian & Amanda | Current | | | | | | |
| C-62047718 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,075.47 | 07/05/2019 | R-35765071 | 1,075.47 | 0.00 |
| | | | | 0.00 | 1,075.47 | | | 1,075.47 | 0.00 |
| 05-2E | t0acr012 | Islam, Syedul & Thaniya | Current | | | | | | |
| C-62047719 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/01/2019 | R-35634780 | 783.96 | 0.00 |
| R-35634740 | | (Prepayment) | 7/2019 | -783.96 | 0.00 | 07/01/2019 | R-35634780 | -783.96 | 0.00 |
| R-35882914 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/30/2019 | R-35882914 | 783.96 | -783.96 |
| | | | | -783.96 | 783.96 | | | 783.96 | -783.96 |
| 05-2F | t0acr013 | SHAMIM CHINU, SHARIF ALAM & | Current | | | | | | |
| C-61365025 | came | Cam Charges (06/2019) | 6/2019 | 2.56 | 0.00 | 07/09/2019 | R-35790937 | 2.56 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05-2F | t0acr013 | SHAMIM CHINU, SHARIF ALAM & | | | | | | | 3.30 |
| | came | Cam Charges (07/2019) | Current | | | | | | |
| C-62047720 | | | 7/2019 | 0.00 | 992.74 | 07/09/2019 | R-35790937 | 989.44 | 3.30 |
| | | | | 2.56 | 992.74 | | | 992.00 | 3.30 |
| 05-2G | t0acr014 | Chang, Yin Tung | | | | | | | 0.00 |
| | came | Cam Charges (07/2019) | Current | | | | | | |
| C-62047721 | | | 7/2019 | 0.00 | 969.11 | 07/24/2019 | R-35850408 | 969.11 | 0.00 |
| | | | | 0.00 | 969.11 | | | 969.11 | 0.00 |
| 05-2H | t0acr015 | Perez, Rosa | | | | | | | 0.00 |
| | came | Cam Charges (07/2019) | Current | | | | | | |
| C-62047722 | | | 7/2019 | 0.00 | 1,012.44 | 07/05/2019 | R-35765072 | 1,012.44 | 0.00 |
| | | | | 0.00 | 1,012.44 | | | 1,012.44 | 0.00 |
| 05-3A | t0acr016 | Acropolis Associates, LLC, * | | | | | | | |
| C-59236070 | bbal | Beginning Balance Delinquent | Current 2/2019 | 7,856.71 | 0.00 | | | 0.00 | 7,856.71 |
| R-35364880 | | (Prepayment) | 5/2019 | -1,173.23 | 0.00 | 05/14/2019 | R-35364880 | 0.00 | -1,173.23 |
| C-62047723 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,221.23 | 07/01/2019 | R-35619237 | 1,173.23 | 0.00 |
| | | | | | | 07/01/2019 | R-35619238 | 48.00 | |
| R-35343681 | | (Prepayment) | 7/2019 | -1,173.23 | 0.00 | 07/01/2019 | R-35619237 | -1,173.23 | 0.00 |
| R-35364880 | | (Prepayment) | 7/2019 | -48.00 | 0.00 | 07/01/2019 | R-35619238 | -48.00 | 0.00 |
| | | | | 5,462.25 | 1,221.23 | | | 0.00 | 6,683.48 |
| 05-3B | t0acr017 | Astoria Atlas Holdings LLC, * | | | | | | | |
| C-59236073 | bbal | Beginning Balance Delinquent | Current 2/2019 | 35,741.39 | 0.00 | | | 0.00 | 35,741.39 |
| R-35343741 | | (Prepayment) | 5/2019 | -121.75 | 0.00 | 03/29/2019 | R-35343741 | 0.00 | -121.75 |
| R-35364868 | | (Prepayment) | 5/2019 | -973.21 | 0.00 | 05/14/2019 | R-35364868 | 0.00 | -973.21 |
| C-61365030 | scrie | SCRIE Subsidy (06/2019) | 6/2019 | -90.45 | 0.00 | | | 0.00 | -90.45 |
| C-62047724 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,063.66 | 07/01/2019 | R-35619239 | 757.09 | 0.00 |
| | | | | | | 07/01/2019 | R-35619240 | 306.57 | |
| C-62047725 | scrie | SCRIE Subsidy (07/2019) | 7/2019 | 0.00 | -90.45 | | | 0.00 | -90.45 |
| R-35343725 | | (Prepayment) | 7/2019 | -757.09 | 0.00 | 07/01/2019 | R-35619239 | -757.09 | 0.00 |
| R-35343741 | | (Prepayment) | 7/2019 | -306.57 | 0.00 | 07/01/2019 | R-35619240 | -306.57 | 0.00 |
| | | | | 33,492.32 | 973.21 | | | 0.00 | 34,465.53 |
| 05-3C | t0acr018 | Acropolis Units LLC, * | | | | | | | |
| C-59236076 | bbal | Beginning Balance Delinquent | Current 2/2019 | 27.68 | 0.00 | | | 0.00 | 27.68 |
| C-59948598 | came | Cam Charges (04/2019) | 4/2019 | 309.76 | 0.00 | 07/05/2019 | R-35765003 | 309.76 | 0.00 |
| C-60066309 | came | Cam Charges (05/2019) | 5/2019 | 1,221.23 | 0.00 | 07/05/2019 | R-35765003 | 911.47 | 309.76 |

Page : 4

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **05-3C** | **t0acr018** | **Acropolis Units LLC, *** | **Current** | | | | | | |
| C-61365031 | came | Cam Charges (06/2019) | 6/2019 | 1,221.23 | 0.00 | | | 0.00 | 1,221.23 |
| C-62047726 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,221.23 | | | 0.00 | 1,221.23 |
| | | | | **2,779.90** | **1,221.23** | | | **1,221.23** | **2,779.90** |
| **05-3D** | **t0acr019** | **Aeon Capital LLC, *** | **Current** | | | | | | |
| C-60666310 | came | Cam Charges (05/2019) | 5/2019 | 1,063.66 | 0.00 | 07/12/2019 | R-35808864 | 623.37 | 440.29 |
| C-61365032 | came | Cam Charges (06/2019) | 6/2019 | 1,063.66 | 0.00 | | | 0.00 | 1,063.66 |
| C-62047727 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,063.66 | | | 0.00 | 1,063.66 |
| | | | | **2,127.32** | **1,063.66** | | | **623.37** | **2,567.61** |
| **05-3E** | **t0acr020** | **Bertolotti, Gian Marco** | **Current** | | | | | | |
| C-60666311 | came | Cam Charges (05/2019) | 5/2019 | 772.13 | 0.00 | 07/10/2019 | R-35797157 | 772.00 | 0.00 |
| | | | | | | 07/30/2019 | R-35882916 | 0.13 | |
| C-61365033 | came | Cam Charges (06/2019) | 6/2019 | 772.13 | 0.00 | 07/30/2019 | R-35882916 | 771.87 | 0.26 |
| C-62047728 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | | | 0.00 | 772.13 |
| | | | | **1,544.26** | **772.13** | | | **1,544.00** | **772.39** |
| **05-3F** | **t0acr021** | **Acropolis Associates, LLC, *** | **Current** | | | | | | |
| C-59236078 | bbal | Beginning Balance Delinquent | 2/2019 | 6,433.73 | 0.00 | | | 0.00 | 6,433.73 |
| R-35364884 | | (Prepayment) | 5/2019 | -932.93 | 0.00 | 05/14/2019 | R-35364884 | 0.00 | -932.93 |
| C-62047729 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | 07/01/2019 | R-35619241 | 932.93 | 0.00 |
| | | | | | | | R-35619242 | 48.00 | |
| R-35343759 | | (Prepayment) | 7/2019 | -932.93 | 0.00 | 07/01/2019 | R-35619241 | -932.93 | 0.00 |
| R-35364884 | | (Prepayment) | 7/2019 | -48.00 | 0.00 | 07/01/2019 | R-35619242 | -48.00 | 0.00 |
| | | | | **4,519.87** | **980.93** | | | **0.00** | **5,500.80** |
| **05-3G** | **t0acr022** | **Parsotam, Vidya** | **Current** | | | | | | |
| C-62047730 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619219 | 19.18 | 0.00 |
| | | | | | | 07/02/2019 | R-35724131 | 938.10 | |
| R-35529093 | | (Prepayment) | 7/2019 | -19.18 | 0.00 | 07/01/2019 | R-35619219 | -19.18 | 0.00 |
| R-35724131 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/02/2019 | R-35724131 | 21.90 | -21.90 |
| | | | | **-19.18** | **957.28** | | | **960.00** | **-21.90** |
| **05-3H** | **t0acr023** | **RUAG ASSOCIATES, *** | **Current** | | | | | | |
| C-62047731 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.76 | | | 0.00 | 1,000.76 |
| | | | | **0.00** | **1,000.76** | | | **0.00** | **1,000.76** |

Receivable Detail by Charge Code

Monday, August 12, 2019

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **05-4A** | **t0acr024** | **RUAG ASSOCIATES, *** | Current | | | | | | |
| C-62047732 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,205.64 | | | 0.00 | 1,205.64 |
| | | | | **0.00** | **1,205.64** | | | **0.00** | **1,205.64** |
| **05-4B** | **t0acr025** | **SUN REALTY CORP, *** | Current | | | | | | |
| C-59236079 | bbal | Beginning Balance Delinquent | 2/2019 | 4,034.34 | 0.00 | | | 0.00 | 4,034.34 |
| C-61365038 | came | Cam Charges (06/2019) | 6/2019 | 638.72 | 0.00 | 07/05/2019 | R-35765053 | 638.72 | 0.00 |
| C-62047733 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,051.83 | 07/05/2019 | R-35765053 | 330.77 | 721.06 |
| | | | | **4,673.06** | **1,051.83** | | | **969.49** | **4,755.40** |
| **05-4C** | **t0acr026** | **Arbern Astoria Units LLC, *** | Current | | | | | | |
| C-59236080 | bbal | Beginning Balance Delinquent | 2/2019 | 4,860.19 | 0.00 | | | 0.00 | 4,860.19 |
| C-59948606 | came | Cam Charges (04/2019) | 4/2019 | 297.81 | 0.00 | 07/05/2019 | R-35764999 | 297.81 | 0.00 |
| C-60666317 | came | Cam Charges (05/2019) | 5/2019 | 1,209.42 | 0.00 | 07/05/2019 | R-35764999 | 816.86 | 392.56 |
| C-61365039 | came | Cam Charges (06/2019) | 6/2019 | 1,209.42 | 0.00 | | | 0.00 | 1,209.42 |
| C-62047734 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,209.42 | | | 0.00 | 1,209.42 |
| | | | | **7,576.84** | **1,209.42** | | | **1,114.67** | **7,671.59** |
| **05-4D** | **t0acr027** | **Arbern Astoria Units LLC, *** | Current | | | | | | |
| C-59236081 | bbal | Beginning Balance Delinquent | 2/2019 | 2,232.66 | 0.00 | | | 0.00 | 2,232.66 |
| C-59948607 | came | Cam Charges (04/2019) | 4/2019 | 96.53 | 0.00 | 07/05/2019 | R-35764995 | 96.53 | 0.00 |
| C-60666318 | came | Cam Charges (05/2019) | 5/2019 | 1,051.83 | 0.00 | 07/05/2019 | R-35764995 | 872.90 | 178.93 |
| C-61365040 | came | Cam Charges (06/2019) | 6/2019 | 1,051.83 | 0.00 | | | 0.00 | 1,051.83 |
| C-62047735 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,051.83 | | | 0.00 | 1,051.83 |
| | | | | **4,432.85** | **1,051.83** | | | **969.43** | **4,515.25** |
| **05-4E** | **t0acr028** | **21-19 22rd Drive, LLC., *** | Current | | | | | | |
| C-60666319 | came | Cam Charges (05/2019) | 5/2019 | 50.00 | 0.00 | 07/18/2019 | R-35828787 | 50.00 | 0.00 |
| C-61365041 | came | Cam Charges (06/2019) | 6/2019 | 760.31 | 0.00 | 07/18/2019 | R-35828787 | 710.31 | 50.00 |
| C-62047736 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | | | 0.00 | 760.31 |
| | | | | **810.31** | **760.31** | | | **760.31** | **810.31** |
| **05-4F** | **t0acr029** | **Nicko, Christopher** | Current | | | | | | |
| C-62047737 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/09/2019 | R-35790934 | 969.11 | 0.00 |
| | | | | **0.00** | **969.11** | | | **969.11** | **0.00** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **05-4G** | **t0acr030** | **Arbern Astoria Units LLC, \*** | | | | | | | |
| C-59236082 | bbal | Beginning Balance Delinquent | Current 2/2019 | 1,265.99 | 0.00 | | | 0.00 | 1,265.99 |
| C-60666321 | came | Cam Charges (05/2019) | 5/2019 | 389.39 | 0.00 | 07/05/2019 | R-35765051 | 389.39 | 0.00 |
| C-61365043 | came | Cam Charges (06/2019) | 6/2019 | 945.47 | 0.00 | 07/05/2019 | R-35765051 | 482.01 | 463.46 |
| C-62047738 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 945.47 | | | 0.00 | 945.47 |
| | | | | **2,600.85** | **945.47** | | | **871.40** | **2,674.92** |
| **05-4H** | **t0acr031** | **Chelminski, Rishi** | | | | | | | |
| R-35404232 | | (Prepayment) | Current 5/2019 | -25.90 | 0.00 | 05/24/2019 | R-35404232 | 0.00 | -25.90 |
| C-62047739 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | 07/01/2019 | R-35619212 | 988.80 | 0.00 |
| R-35404232 | | (Prepayment) | 7/2019 | -988.80 | 0.00 | 07/01/2019 | R-35619212 | -988.80 | 0.00 |
| | | | | **-1,014.70** | **988.80** | | | **0.00** | **-25.90** |
| **05-5A** | **t0acr032** | **OHR LLC, \*** | | | | | | | |
| C-59236083 | bbal | Beginning Balance Delinquent | Current 2/2019 | 4,790.36 | 0.00 | | | 0.00 | 4,790.36 |
| C-61365045 | came | Cam Charges (06/2019) | 6/2019 | 93.76 | 0.00 | | | 0.00 | 93.76 |
| C-62047740 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,197.59 | | | 0.00 | 1,197.59 |
| | | | | **4,884.12** | **1,197.59** | | | **0.00** | **6,081.71** |
| **05-5B** | **t0acr033** | **Fenton, Kate** | | | | | | | |
| C-62047741 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 1,040.02 | 07/09/2019 | R-35790917 | 1,040.02 | 0.00 |
| | | | | **0.00** | **1,040.02** | | | **1,040.02** | **0.00** |
| **05-5C** | **t0acr034** | **RUAG ASSOCIATES, \*** | | | | | | | |
| C-62047742 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 1,205.64 | | | 0.00 | 1,205.64 |
| | | | | **0.00** | **1,205.64** | | | **0.00** | **1,205.64** |
| **05-5D** | **t0acr035** | **Teofilo, Nathalia** | | | | | | | |
| C-62047743 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 1,040.02 | 07/02/2019 | R-35724166 | 1,040.02 | 0.00 |
| | | | | **0.00** | **1,040.02** | | | **1,040.02** | **0.00** |
| **05-5E** | **t0acr036** | **Silverberg, Alan** | | | | | | | |
| C-62047744 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 748.50 | 07/05/2019 | R-35765075 | 748.50 | 0.00 |
| | | | | **0.00** | **748.50** | | | **748.50** | **0.00** |
| **05-5F** | **t0acr037** | **Stasi, Bart** | | | | | | | |
| C-62047745 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 957.28 | | | 0.00 | 957.28 |
| | | | | **0.00** | **957.28** | | | **0.00** | **957.28** |
| **05-5G** | **t0acr038** | **Yin-Tung Chang, Steven Reggie &** | | | | | | | |
| C-62047746 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 937.59 | 07/24/2019 | R-35850410 | 937.59 | 0.00 |
| | | | | **0.00** | **937.59** | | | **937.59** | **0.00** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **05-5H** | **t0acr039** | **Ice, James W.** | | | | | | | |
| R-34025002 | | (Prepayment) | Current 11/2018 | -933.65 | 0.00 | 10/28/2018 | R-34025002 | 0.00 | -933.65 |
| C-62047747 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | 07/01/2019 | R-35691193 | 933.65 | 0.00 |
| R-35691174 | | (Prepayment) | 7/2019 | -933.65 | 0.00 | 07/01/2019 | R-35691193 | -933.65 | 0.00 |
| | | | | **-1,867.30** | **933.65** | | | **0.00** | **-933.65** |
| **06-1A** | **t0acr040** | **Bharrat, Parbhoodial & China** | | | | | | | |
| R-34025000 | | (Prepayment) | Current 11/2018 | -976.99 | 0.00 | 11/01/2018 | R-34025000 | 0.00 | -976.99 |
| C-62047748 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | 07/24/2019 | R-35850406 | 976.99 | 0.00 |
| | | | | **-976.99** | **976.99** | | | **976.99** | **-976.99** |
| **06-1B** | **t0acr041** | **Caliyto Alvapez, Magdy Mikhail &** | | | | | | | |
| C-62047749 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 783.96 | 07/09/2019 | R-35790936 | 783.96 | 0.00 |
| | | | | **0.00** | **783.96** | | | **783.96** | **0.00** |
| **06-1C** | **t0acr042** | **Thyme Events Group LLC, *** | | | | | | | |
| C-62047750 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 957.28 | 07/02/2019 | R-35724139 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |
| **06-1D** | **t0acr043** | **34TH AVENUE HOLDING CORP., *** | | | | | | | |
| C-61365056 | came | Cam Charges (06/2019) | Current 6/2019 | 0.28 | 0.00 | 07/03/2019 | R-35742070 | 0.28 | 0.00 |
| C-62047751 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 464.92 | 07/03/2019 | R-35742070 | 464.61 | 0.31 |
| | | | | **0.28** | **464.92** | | | **464.89** | **0.31** |
| **06-1F** | **t0acr044** | **Calix Realty Holdings LLC, *** | | | | | | | |
| C-59236084 | bbal | Beginning Balance Delinquent | Current 2/2019 | 41,795.13 | 0.00 | | | 0.00 | 41,795.13 |
| C-62047752 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,043.95 | 07/01/2019 | R-35619243 | 606.31 | 437.64 |
| R-35397987 | | (Prepayment) | 7/2019 | -606.31 | 0.00 | 07/01/2019 | R-35619243 | -606.31 | 0.00 |
| | | | | **41,188.82** | **1,043.95** | | | **0.00** | **42,232.77** |
| **06-1G** | **t0acr045** | **Licasto, Francesco & Michelle** | | | | | | | |
| C-62047753 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619244 | 0.98 | 956.30 |
| R-35424977 | | (Prepayment) | 7/2019 | -0.98 | 0.00 | 07/01/2019 | R-35619244 | -0.98 | 0.00 |
| | | | | **-0.98** | **957.28** | | | **0.00** | **956.30** |
| **06-1H** | **t0acr046** | **Cristares, Roland** | | | | | | | |
| C-62047754 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 1,043.95 | 07/10/2019 | R-35797158 | 1,043.95 | 0.00 |
| | | | | **0.00** | **1,043.95** | | | **1,043.95** | **0.00** |
| **06-2A** | **t0acr047** | **Valencia, Edwin & Viviana** | | | | | | | |
| C-62047755 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 1,012.52 | 07/10/2019 | R-35797154 | 1,012.52 | 0.00 |
| | | | | **0.00** | **1,012.52** | | | **1,012.52** | **0.00** |

Case 1:18-cv-05498-WFK-RLM   Document 141-1   Filed 12/31/19   Page 93 of 206 PageID #: 4940

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **06-2B** | **t0acr048** | **Granato, Michael** | **Current** | | | | | | |
| C-62047756 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/01/2019 | R-35661890 | 969.11 | 0.00 |
| R-35661853 | | (Prepayment) | 7/2019 | -969.11 | 0.00 | 07/01/2019 | R-35661890 | -969.11 | 0.00 |
| R-35882910 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/30/2019 | R-35882910 | 969.11 | -969.11 |
| | | | | **-969.11** | **969.11** | | | **969.11** | **-969.11** |
| **06-2C** | **t0acr049** | **Verdi, Paul** | **Current** | | | | | | |
| C-62047757 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.74 | 07/05/2019 | R-35765045 | 992.74 | 0.00 |
| | | | | **0.00** | **992.74** | | | **992.74** | **0.00** |
| **06-2D** | **t0acr050** | **Lake, Aaron D.** | **Current** | | | | | | |
| C-62047758 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/08/2019 | R-35782363 | 783.96 | 0.00 |
| | | | | **0.00** | **783.96** | | | **783.96** | **0.00** |
| **06-2E** | **t0acr051** | **Molly Muise, Michael Waller &** | **Current** | | | | | | |
| C-62047759 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,075.47 | 07/10/2019 | R-35797156 | 1,075.47 | 0.00 |
| | | | | **0.00** | **1,075.47** | | | **1,075.47** | **0.00** |
| **06-2F** | **t0acr052** | **RUAG ASSOCIATES, *** | **Current** | | | | | | |
| C-62047760 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,237.16 | | | 0.00 | 1,237.16 |
| | | | | **0.00** | **1,237.16** | | | **0.00** | **1,237.16** |
| **06-2G** | **t0acr053** | **RUAG ASSOCIATES, *** | **Current** | | | | | | |
| C-62047761 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,028.34 | | | 0.00 | 1,028.34 |
| | | | | **0.00** | **1,028.34** | | | **0.00** | **1,028.34** |
| **06-2H** | **t0acr054** | **Astoria Atlas Holdings LLC, *** | **Current** | | | | | | |
| C-59236085 | bbal | Beginning Balance Delinquent | 2/2019 | 37,465.03 | 0.00 | | | 0.00 | 37,465.03 |
| C-61365067 | came | Cam Charges (06/2019) | 6/2019 | 1,236.99 | 0.00 | | | 0.00 | 1,236.99 |
| C-62047762 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,236.99 | | | 0.00 | 1,236.99 |
| | | | | **38,702.02** | **1,236.99** | | | **0.00** | **39,939.01** |
| **06-3A** | **t0acr055** | **CARPLUK, THEO-BETH** | **Current** | | | | | | |
| C-57586013 | came | Cam Charges (11/2018) | 11/2018 | 158.06 | 0.00 | | | 0.00 | 158.06 |
| C-57745263 | came | Cam Charges (12/2018) | 12/2018 | 1,000.62 | 0.00 | | | 0.00 | 1,000.62 |
| C-58011857 | came | Cam Charges (01/2019) | 1/2019 | 1,000.62 | 0.00 | | | 0.00 | 1,000.62 |
| C-58599522 | came | Cam Charges (02/2019) | 2/2019 | 1,000.62 | 0.00 | | | 0.00 | 1,000.62 |
| C-59596970 | bbal | Prior Management Balance Pre-Receivership | 2/2019 | 2,875.27 | 0.00 | | | 0.00 | 2,875.27 |
| C-59301976 | came | Cam Charges (03/2019) | 3/2019 | 1,000.62 | 0.00 | | | 0.00 | 1,000.62 |
| C-59948636 | came | Cam Charges (04/2019) | 4/2019 | 1,000.62 | 0.00 | | | 0.00 | 1,000.62 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **06-3A** | **t0acr055** | **CARPLUK, THEO-BETH** | **Current** | | | | | | |
| C-60666346 | came | Cam Charges (05/2019) | 5/2019 | 1,000.62 | 0.00 | | | 0.00 | 1,000.62 |
| C-61365068 | came | Cam Charges (06/2019) | 6/2019 | 1,000.62 | 0.00 | | | 0.00 | 1,000.62 |
| C-62047763 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | | | 0.00 | 1,000.62 |
| | | | | **10,037.67** | **1,000.62** | | | **0.00** | **11,038.29** |
| **06-3B** | **t0acr056** | **GUILLEN, LUISA** | **Current** | | | | | | |
| C-61365069 | came | Cam Charges (06/2019) | 6/2019 | 831.10 | 0.00 | 07/03/2019 | R-35742058 | 831.10 | 0.00 |
| C-62047764 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/03/2019 | R-35742058 | 126.18 | 0.00 |
| | | | | | | 07/31/2019 | R-35890248 | 831.10 | 0.00 |
| R-35890248 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/31/2019 | R-35890248 | 126.18 | -126.18 |
| | | | | **831.10** | **957.28** | | | **1,914.56** | **-126.18** |
| **06-3C** | **t0acr057** | **MK Family Trust, *** | **Current** | | | | | | |
| R-35529641 | | (Prepayment) | 6/2019 | -0.10 | 0.00 | 06/04/2019 | R-35529641 | 0.00 | -0.10 |
| C-62047765 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | 07/01/2019 | R-35619144 | 980.93 | 0.00 |
| R-35529641 | | (Prepayment) | 7/2019 | -980.93 | 0.00 | 07/01/2019 | R-35619144 | -980.93 | 980.93 |
| R-35782371 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/08/2019 | R-35782371 | 980.93 | -980.93 |
| | | | | **-981.03** | **980.93** | | | **980.93** | **-981.03** |
| **06-3D** | **t0acr058** | **Lai, Bu Bo** | **Current** | | | | | | |
| C-62047766 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | 07/01/2019 | R-35650182 | 772.13 | 0.00 |
| R-35650148 | | (Prepayment) | 7/2019 | -772.13 | 0.00 | 07/01/2019 | R-35650182 | -772.13 | 0.00 |
| | | | | **-772.13** | **772.13** | | | **0.00** | **0.00** |
| **06-3E** | **t0acr059** | **Shavit, Simi Angelic** | **Current** | | | | | | |
| C-62047767 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,063.72 | 07/03/2019 | R-35742047 | 1,063.72 | 0.00 |
| | | | | **0.00** | **1,063.72** | | | **1,063.72** | **0.00** |
| **06-3F** | **t0acr060** | **SPANOS, GEORGE** | **Current** | | | | | | |
| C-62047768 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,221.23 | 07/08/2019 | R-35782376 | 1,221.23 | 0.00 |
| | | | | **0.00** | **1,221.23** | | | **1,221.23** | **0.00** |
| **06-3G** | **t0acr061** | **Arbern Astoria Units LLC, *** | **Current** | | | | | | |
| C-59236086 | bbal | Beginning Balance Delinquent | 2/2019 | 2,127.32 | 0.00 | | | 0.00 | 2,127.32 |
| C-60666352 | came | Cam Charges (05/2019) | 5/2019 | 889.93 | 0.00 | 07/05/2019 | R-35765017 | 889.93 | 0.00 |
| C-61365074 | came | Cam Charges (06/2019) | 6/2019 | 1,063.66 | 0.00 | 07/05/2019 | R-35765017 | 90.40 | 973.26 |
| C-62047769 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,063.66 | | | 0.00 | 1,063.66 |
| | | | | **4,080.91** | **1,063.66** | | | **980.33** | **4,164.24** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06-3H | t0acr062 | Calix Realty Holdings LLC, * | Current | | | | | | |
| C-60277987 | bbal | Opening balance | 3/2019 | 31,867.45 | 0.00 | | | 0.00 | 31,867.45 |
| C-60666353 | came | Cam Charges (05/2019) | 5/2019 | 252.12 | 0.00 | | | 0.00 | 252.12 |
| C-61365075 | came | Cam Charges (06/2019) | 6/2019 | 1,221.23 | 0.00 | | | 0.00 | 1,221.23 |
| C-62047770 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,221.23 | | | 0.00 | 1,221.23 |
| | | | | **33,340.80** | **1,221.23** | | | **0.00** | **34,562.03** |
| 06-4A | t0acr063 | Acropolis Associates, LLC, * | Current | | | | | | |
| C-59236088 | bbal | Beginning Balance Delinquent | 2/2019 | 6,480.34 | 0.00 | | | 0.00 | 6,480.34 |
| R-35364896 | | (Prepayment) | 5/2019 | -940.80 | 0.00 | 05/14/2019 | R-35364896 | 0.00 | -940.80 |
| C-62047771 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | 07/01/2019 | R-35619245 | 940.80 | 0.00 |
| | | | | | | | R-35619246 | 48.00 | |
| R-35343897 | | (Prepayment) | 7/2019 | -940.80 | 0.00 | 07/01/2019 | R-35619245 | -940.80 | 0.00 |
| R-35364896 | | (Prepayment) | 7/2019 | -48.00 | 0.00 | 07/01/2019 | R-35619246 | -48.00 | 0.00 |
| | | | | **4,550.74** | **988.80** | | | **0.00** | **5,539.54** |
| 06-4B | t0acr064 | OHR LLC, * | Current | | | | | | |
| C-59236091 | bbal | Beginning Balance Delinquent | 2/2019 | 1,039.23 | 0.00 | | | 0.00 | 1,039.23 |
| C-62047772 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 945.47 | | | 0.00 | 945.47 |
| | | | | **1,039.23** | **945.47** | | | **0.00** | **1,984.70** |
| 06-4C | t0acr065 | OHR LLC, * | Current | | | | | | |
| C-59236093 | bbal | Beginning Balance Delinquent | 2/2019 | 1,062.87 | 0.00 | | | 0.00 | 1,062.87 |
| C-62047773 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | | | 0.00 | 969.11 |
| | | | | **1,062.87** | **969.11** | | | **0.00** | **2,031.98** |
| 06-4D | t0acr066 | Sinaplidis, Aristotelis | Current | | | | | | |
| C-62047774 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | 07/05/2019 | R-35764968 | 760.31 | 0.00 |
| | | | | **0.00** | **760.31** | | | **760.31** | **0.00** |
| 06-4E | t0acr067 | RUAG ASSOCIATES, * | Current | | | | | | |
| C-62047775 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,051.98 | | | 0.00 | 1,051.98 |
| | | | | **0.00** | **1,051.98** | | | **0.00** | **1,051.98** |
| 06-4F | t0acr068 | Campbell, Emilie K. | Current | | | | | | |
| C-62047776 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,205.48 | 07/01/2019 | R-35619247 | 0.16 | 0.00 |
| | | | | | | 07/18/2019 | R-35828790 | 1,205.32 | |
| R-35529639 | | (Prepayment) | 7/2019 | -0.16 | 0.00 | 07/01/2019 | R-35619247 | -0.16 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **06-4F** | **t0acr068** | **Campbell, Emilie K.** | **Current** | | | | | | |
| R-35828790 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/18/2019 | R-35828790 | 0.32 | -0.32 |
| | | | | **-0.16** | **1,205.48** | | | **1,205.64** | **-0.32** |
| **06-4G** | **t0acr069** | **OHR LLC, *** | **Current** | | | | | | |
| C-59236094 | bbal | Beginning Balance Delinquent | 2/2019 | 4,207.32 | 0.00 | | | 0.00 | 4,207.32 |
| R-35447365 | | (Prepayment) | 5/2019 | -954.26 | 0.00 | 03/20/2019 | R-35447365 | 0.00 | -954.26 |
| C-62047777 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,051.83 | 07/01/2019 | R-35619178 | 2.43 | 0.00 |
| | | | | | | 07/01/2019 | R-35619179 | 951.83 | |
| | | | | | | 07/01/2019 | R-35619180 | 97.57 | |
| R-35447357 | | (Prepayment) | 7/2019 | -951.83 | 0.00 | 07/01/2019 | R-35619179 | -951.83 | 0.00 |
| R-35447365 | | (Prepayment) | 7/2019 | -97.57 | 0.00 | 07/01/2019 | R-35619180 | -97.57 | 0.00 |
| R-35447378 | | (Prepayment) | 7/2019 | -2.43 | 0.00 | 07/01/2019 | R-35619178 | -2.43 | 0.00 |
| | | | | **2,201.23** | **1,051.83** | | | **0.00** | **3,253.06** |
| **06-4H** | **t0acr070** | **Jimenez, Henry** | **Current** | | | | | | |
| C-62047778 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,209.42 | 07/01/2019 | R-35619248 | 0.06 | 0.00 |
| | | | | | | 07/09/2019 | R-35790940 | 1,209.36 | |
| R-35555606 | | (Prepayment) | 7/2019 | -0.06 | 0.00 | 07/01/2019 | R-35619248 | -0.06 | 0.00 |
| R-35790940 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/09/2019 | R-35790940 | 0.14 | -0.14 |
| R-35797159 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/10/2019 | R-35797159 | 1.00 | -1.00 |
| | | | | **-0.06** | **1,209.42** | | | **1,210.50** | **-1.14** |
| **06-5A** | **t0acr071** | **CHAN, JOHN** | **Current** | | | | | | |
| C-62047779 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | 07/03/2019 | R-35742052 | 933.65 | 0.06 |
| | | | | **0.00** | **933.65** | | | **933.65** | **0.00** |
| **06-5B** | **t0acr072** | **Acropolis Associates, LLC, *** | **Current** | | | | | | |
| C-59236095 | bbal | Beginning Balance Delinquent | 2/2019 | 6,153.76 | 0.00 | | | 0.00 | 6,153.76 |
| R-35364879 | | (Prepayment) | 5/2019 | -883.65 | 0.00 | 05/14/2019 | R-35364879 | 0.00 | -883.65 |
| C-62047780 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | 07/01/2019 | R-35619227 | 933.65 | 0.00 |
| R-35447416 | | (Prepayment) | 7/2019 | -933.65 | 0.00 | 07/01/2019 | R-35619227 | -933.65 | 0.00 |
| | | | | **4,336.46** | **933.65** | | | **0.00** | **5,270.11** |
| **06-5C** | **t0acr073** | **Schianodicola, Michele Stefano** | **Current** | | | | | | |
| C-61365086 | came | Cam Charges (06/2019) | 6/2019 | 957.28 | 0.00 | | | 0.00 | 957.28 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **06-5C** | **t0acr073** | **Schianodicola, Michele Stefano** | **Current** | | | | | | |
| C-62047781 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | | | 0.00 | 957.28 |
| | | | | **957.28** | **957.28** | | | **0.00** | **1,914.56** |
| **06-5D** | **t0acr074** | **MICHAEL M. KAROL, JUNE MUC &** | **Current** | | | | | | |
| C-62047782 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 748.50 | | | 0.00 | 748.50 |
| | | | | **0.00** | **748.50** | | | **0.00** | **748.50** |
| **06-5E** | **t0acr075** | **Zegdi, Malik** | **Current** | | | | | | |
| C-59597300 | bbal | Prior Management Balance Pre-Receivership | 2/2019 | 6,975.57 | 0.00 | | | 0.00 | 6,975.57 |
| C-59301996 | came | Cam Charges (03/2019) | 3/2019 | 159.70 | 0.00 | 07/02/2019 | R-35724156 | 159.70 | 0.00 |
| C-59948656 | came | Cam Charges (04/2019) | 4/2019 | 1,040.02 | 0.00 | 07/02/2019 | R-35724156 | 470.35 | 569.67 |
| C-60666366 | came | Cam Charges (05/2019) | 5/2019 | 1,040.02 | 0.00 | | | 0.00 | 1,040.02 |
| C-61365088 | came | Cam Charges (06/2019) | 6/2019 | 1,040.02 | 0.00 | | | 0.00 | 1,040.02 |
| C-62047783 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,040.02 | | | 0.00 | 1,040.02 |
| | | | | **10,255.33** | **1,040.02** | | | **630.05** | **10,665.30** |
| **06-5F** | **t0acr076** | **Jabid, Shallena** | **Current** | | | | | | |
| R-34025003 | | (Prepayment) | 11/2018 | -1,200.00 | 0.00 | 10/31/2018 | R-34025003 | 0.00 | -1,200.00 |
| C-62047784 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,197.59 | 07/01/2019 | R-35619249 | 5.82 | 0.00 |
| | | | | | | 07/11/2019 | R-35802919 | 1,191.77 | |
| R-35615172 | | (Prepayment) | 7/2019 | -5.82 | 0.00 | 07/01/2019 | R-35619249 | -5.82 | 0.00 |
| R-35802919 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/11/2019 | R-35802919 | 8.23 | -8.2 |
| | | | | **-1,205.82** | **1,197.59** | | | **1,200.00** | **-1,208.22** |
| **06-5G** | **t0acr077** | **Calix Realty Holdings LLC, \*** | **Current** | | | | | | |
| C-59236096 | bbal | Beginning Balance Delinquent | 2/2019 | 10,112.12 | 0.00 | | | 0.00 | 10,112.12 |
| C-60666368 | came | Cam Charges (05/2019) | 5/2019 | 390.22 | 0.00 | | | 0.00 | 390.2 |
| C-61365090 | came | Cam Charges (06/2019) | 6/2019 | 1,040.02 | 0.00 | | | 0.00 | 1,040.0 |
| C-62047785 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,040.02 | | | 0.00 | 1,040.0 |
| | | | | **11,542.36** | **1,040.02** | | | **0.00** | **12,582.3** |
| **06-5H** | **t0acr078** | **Li, Hao** | **Current** | | | | | | |
| C-62047786 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,205.48 | 07/01/2019 | R-35650184 | 1,205.48 | 0.00 |
| R-35650152 | | (Prepayment) | 7/2019 | -1,205.48 | 0.00 | 07/01/2019 | R-35650184 | -1,205.48 | 0.00 |
| R-35868327 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/26/2019 | R-35868327 | 1,205.48 | -1,205.4 |
| | | | | **-1,205.48** | **1,205.48** | | | **1,205.48** | **-1,205.48** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **15-1A** | **t0acr118** | **Astoria Atlas Holdings LLC, *** | **Current** | | | | | | |
| C-59236100 | bbal | Beginning Balance Delinquent | 2/2019 | 3,478.24 | 0.00 | | | 0.00 | 3,478.24 |
| R-35364897 | | (Prepayment) | 5/2019 | -843.41 | 0.00 | 05/14/2019 | R-35364897 | 0.00 | -843.41 |
| C-62047787 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | 07/01/2019 | R-35619259 | 660.13 | 0.00 |
| | | | | | | | R-35619260 | 290.71 | |
| | | | | | | | R-35619261 | 26.15 | |
| R-35343978 | | (Prepayment) | 7/2019 | -660.13 | 0.00 | 07/01/2019 | R-35619259 | -660.13 | 0.00 |
| R-35343984 | | (Prepayment) | 7/2019 | -290.71 | 0.00 | 07/01/2019 | R-35619260 | -290.71 | 0.00 |
| R-35364897 | | (Prepayment) | 7/2019 | -26.15 | 0.00 | 07/01/2019 | R-35619261 | -26.15 | 0.00 |
| | | | | **1,657.84** | **976.99** | | | **0.00** | **2,634.83** |
| **15-1B** | **t0acr119** | **SUN REALTY CORP, *** | **Current** | | | | | | |
| C-59236101 | bbal | Beginning Balance Delinquent | 2/2019 | 1,186.32 | 0.00 | | | 0.00 | 1,186.32 |
| C-59302001 | came | Cam Charges (03/2019) | 3/2019 | 34.44 | 0.00 | 07/05/2019 | R-35764991 | 34.44 | 0.00 |
| C-61365093 | came | Cam Charges (06/2019) | 6/2019 | 783.96 | 0.00 | 07/05/2019 | R-35764991 | 647.22 | 136.74 |
| C-62047788 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | | | 0.00 | 783.96 |
| | | | | **2,004.72** | **783.96** | | | **681.66** | **2,107.02** |
| **15-1C** | **t0acr120** | **34TH AVENUE HOLDING CORP,, *** | **Current** | | | | | | |
| C-61365094 | came | Cam Charges (06/2019) | 6/2019 | 0.52 | 0.00 | 07/03/2019 | R-35742066 | 0.52 | 0.00 |
| C-62047789 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.42 | 07/03/2019 | R-35742066 | 956.83 | 0.59 |
| | | | | **0.52** | **957.42** | | | **957.35** | **0.59** |
| **15-1E** | **t0acr121** | **Spetsieris, Renee** | **Current** | | | | | | |
| C-62047790 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 464.86 | 07/01/2019 | R-35619262 | 5.28 | 0.00 |
| | | | | | | 07/08/2019 | R-35782373 | 459.58 | |
| R-35555602 | | (Prepayment) | 7/2019 | -5.28 | 0.00 | 07/01/2019 | R-35619262 | -5.28 | 0.00 |
| R-35782373 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/08/2019 | R-35782373 | 5.42 | -5.42 |
| | | | | **-5.28** | **464.86** | | | **465.00** | **-5.42** |
| **15-1F** | **t0acr122** | **Kearl, Mary** | **Current** | | | | | | |
| C-62047791 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/02/2019 | R-35724161 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |
| **15-1G** | **t0acr123** | **Arbern Astoria Units LLC, *** | **Current** | | | | | | |
| C-60666375 | came | Cam Charges (05/2019) | 5/2019 | 14.16 | 0.00 | 07/05/2019 | R-35764996 | 14.16 | 0.00 |
| C-61365097 | came | Cam Charges (06/2019) | 6/2019 | 783.96 | 0.00 | 07/05/2019 | R-35764996 | 708.38 | 75.58 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **15-1G** | **t0acr123** | **Arbern Astoria Units LLC, *** | **Current** | | | | | | |
| C-62047792 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | | | 0.00 | 783.96 |
| | | | | **798.12** | **783.96** | | | **722.54** | **859.54** |
| **15-1H** | **t0acr124** | **Calix Realty Holdings LLC, *** | **Current** | | | | | | |
| C-58599552 | came | Cam Charges (02/2019) | 2/2019 | 103.63 | 0.00 | | | 0.00 | 103.63 |
| C-59236107 | bbal | Beginning Balance Delinquent | 2/2019 | 8,484.93 | 0.00 | | | 0.00 | 8,484.93 |
| C-59302006 | came | Cam Charges (03/2019) | 3/2019 | 976.99 | 0.00 | | | 0.00 | 976.99 |
| C-62047793 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | 07/01/2019 | R-35636624 | 976.99 | 0.00 |
| R-35636620 | | (Prepayment) | 7/2019 | -976.99 | 0.00 | 07/01/2019 | R-35636624 | -976.99 | 0.00 |
| | | | | **8,588.56** | **976.99** | | | **0.00** | **9,565.55** |
| **15-2A** | **t0acr125** | **Diapoulis Family Trust, *** | **Current** | | | | | | |
| C-62047794 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | 07/09/2019 | R-35790925 | 1,012.44 | 0.00 |
| | | | | **0.00** | **1,012.44** | | | **1,012.44** | **0.00** |
| **15-2B** | **t0acr126** | **Acropolis Units LLC, *** | **Current** | | | | | | |
| C-60666378 | came | Cam Charges (05/2019) | 5/2019 | 174.46 | 0.00 | 07/05/2019 | R-35765006 | 174.46 | 0.00 |
| C-61365100 | came | Cam Charges (06/2019) | 6/2019 | 965.16 | 0.00 | 07/05/2019 | R-35765006 | 594.91 | 370.25 |
| C-62047795 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 965.16 | | | 0.00 | 965.16 |
| | | | | **1,139.62** | **965.16** | | | **769.37** | **1,335.41** |
| **15-2C** | **t0acr127** | **RUAG ASSOCIATES, *** | **Current** | | | | | | |
| C-62047796 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.88 | 07/01/2019 | R-35630605 | 108.78 | 884.10 |
| R-35630401 | | (Prepayment) | 7/2019 | -108.78 | 0.00 | 07/01/2019 | R-35630605 | -108.78 | 0.00 |
| | | | | **-108.78** | **992.88** | | | **0.00** | **884.10** |
| **15-2D** | **t0acr128** | **Arbern Astoria Units LLC, *** | **Current** | | | | | | |
| R-35655805 | | (Prepayment) | 6/2019 | -362.70 | 0.00 | 06/27/2019 | R-35655805 | 0.00 | -362.70 |
| C-62047797 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/01/2019 | R-35619231 | 424.12 | 0.00 |
| | | | | | | | R-35655891 | 359.84 | |
| R-35352765 | | (Prepayment) | 7/2019 | -424.12 | 0.00 | 07/01/2019 | R-35619231 | -424.12 | 0.00 |
| R-35655805 | | (Prepayment) | 7/2019 | -359.84 | 0.00 | 07/01/2019 | R-35655891 | -359.84 | 0.00 |
| R-35765066 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/05/2019 | R-35765066 | 722.54 | -722.54 |
| | | | | **-1,146.66** | **783.96** | | | **722.54** | **-1,085.24** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **15-2E** | **t0acr129** | **Nitis, Tom** | Current | | | | | | |
| C-62047798 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/05/2019 | R-35765044 | 783.96 | 0.00 |
| | | | | **0.00** | **783.96** | | | **783.96** | **0.00** |
| **15-2F** | **t0acr130** | **Calix Realty Holdings LLC, \*** | Current | | | | | | |
| C-59236109 | bbal | Beginning Balance Delinquent | 2/2019 | 5,580.53 | 0.00 | | | 0.00 | 5,580.53 |
| C-61365104 | came | Cam Charges (06/2019) | 6/2019 | 442.15 | 0.00 | | | 0.00 | 442.15 |
| C-62047799 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.74 | | | 0.00 | 992.74 |
| | | | | **6,022.68** | **992.74** | | | **0.00** | **7,015.42** |
| **15-2G** | **t0acr131** | **Arbern Astoria Units LLC, \*** | Current | | | | | | |
| C-60666383 | came | Cam Charges (05/2019) | 5/2019 | 489.50 | 0.00 | 07/05/2019 | R-35765048 | 489.50 | 0.00 |
| C-61365105 | came | Cam Charges (06/2019) | 6/2019 | 969.11 | 0.00 | 07/05/2019 | R-35765048 | 403.69 | 565.42 |
| C-62047800 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | | | 0.00 | 969.11 |
| | | | | **1,458.61** | **969.11** | | | **893.19** | **1,534.53** |
| **15-2H** | **t0acr132** | **Mastorakis, Anastasios** | Current | | | | | | |
| C-62047801 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | 07/08/2019 | R-35782366 | 1,012.44 | 0.00 |
| | | | | **0.00** | **1,012.44** | | | **1,012.44** | **0.00** |
| **15-3A** | **t0acr133** | **OHR LLC, \*** | Current | | | | | | |
| C-59236115 | bbal | Beginning Balance Delinquent | 2/2019 | 2,095.00 | 0.00 | | | 0.00 | 2,095.00 |
| C-62047802 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | | | 0.00 | 1,000.62 |
| | | | | **2,095.00** | **1,000.62** | | | **0.00** | **3,095.62** |
| **15-3B** | **t0acr134** | **KENNY, JOHN** | Current | | | | | | |
| C-62047803 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 953.35 | 07/01/2019 | R-35619232 | 54.12 | 0.00 |
| | | | | | | 07/02/2019 | R-35724182 | 899.23 | |
| R-35529649 | | (Prepayment) | 7/2019 | -54.12 | 0.00 | 07/01/2019 | R-35619232 | -54.12 | 0.00 |
| R-35724182 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/02/2019 | R-35724182 | 54.12 | -54.12 |
| | | | | **-54.12** | **953.35** | | | **953.35** | **-54.12** |
| **15-3C** | **t0acr135** | **Arbern Astoria Units LLC, \*** | Current | | | | | | |
| C-59236121 | bbal | Beginning Balance Delinquent | 2/2019 | 3,346.00 | 0.00 | | | 0.00 | 3,346.00 |
| C-60666387 | came | Cam Charges (05/2019) | 5/2019 | 848.33 | 0.00 | 07/05/2019 | R-35765069 | 848.33 | 0.00 |
| C-61365109 | came | Cam Charges (06/2019) | 6/2019 | 980.93 | 0.00 | 07/05/2019 | R-35765069 | 55.75 | 925.18 |
| C-62047804 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | | | 0.00 | 980.93 |
| | | | | **5,175.26** | **980.93** | | | **904.08** | **5,252.11** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **15-3D** | **t0acr136** | **Doi, Eiji** | Current | | | | | | |
| C-62047805 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | 07/01/2019 | R-35619182 | 27.87 | 0.00 |
| | | | | | | | R-35619183 | 400.00 | |
| | | | | | | | R-35691196 | 344.26 | |
| R-35352694 | | (Prepayment) | 7/2019 | -27.87 | 0.00 | 07/01/2019 | R-35619182 | -27.87 | 0.00 |
| R-35529143 | | (Prepayment) | 7/2019 | -400.00 | 0.00 | 07/01/2019 | R-35619183 | -400.00 | 0.00 |
| R-35691178 | | (Prepayment) | 7/2019 | -344.26 | 0.00 | 07/01/2019 | R-35691196 | -344.26 | 0.00 |
| | | | | **-772.13** | **772.13** | | | **0.00** | **0.00** |
| **15-3E** | **t0acr137** | **TEMBELIS, THAL-ATHEN** | Current | | | | | | |
| C-62047806 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | 07/01/2019 | R-35619263 | 0.10 | 0.00 |
| | | | | | | 07/02/2019 | R-35724124 | 772.03 | |
| R-35529100 | | (Prepayment) | 7/2019 | -0.10 | 0.00 | 07/01/2019 | R-35619263 | -0.10 | 0.00 |
| R-35724124 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/02/2019 | R-35724124 | 0.12 | -0.12 |
| | | | | **-0.10** | **772.13** | | | **772.15** | **-0.12** |
| **15-3F** | **t0acr138** | **Yingnan Shen, Xiaoxi Lin** | Current | | | | | | |
| C-62047807 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | 07/02/2019 | R-35724130 | 980.93 | 0.00 |
| | | | | **0.00** | **980.93** | | | **980.93** | **0.00** |
| **15-3G** | **t0acr139** | **CECUNJANIN, SELMAN** | Current | | | | | | |
| C-62047808 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/02/2019 | R-35724138 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |
| **15-3H** | **t0acr140** | **Zaman, Mohammed** | Current | | | | | | |
| C-62047809 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | 07/01/2019 | R-35619264 | 1,000.62 | 0.00 |
| R-35529655 | | (Prepayment) | 7/2019 | -1,000.62 | 0.00 | 07/01/2019 | R-35619264 | -1,000.62 | 0.00 |
| R-35782381 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/08/2019 | R-35782381 | 1,000.62 | -1,000.62 |
| | | | | **-1,000.62** | **1,000.62** | | | **1,000.62** | **-1,000.62** |
| **15-4A** | **t0acr141** | **Joseph, Derrin M.** | Current | | | | | | |
| C-59140336 | keys | Additional Building Entry Key | 6/2019 | 20.00 | 0.00 | 07/12/2019 | R-35808854 | 20.00 | 0.00 |
| C-62047810 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | 07/12/2019 | R-35808854 | 988.80 | 0.00 |
| | | | | **20.00** | **988.80** | | | **1,008.80** | **0.00** |
| **15-4B** | **t0acr142** | **Leahy, Kathryn** | Current | | | | | | |
| C-62047811 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 941.53 | 07/02/2019 | R-35724187 | 941.53 | 0.00 |
| | | | | **0.00** | **941.53** | | | **941.53** | **0.00** |
| **15-4C** | **t0acr143** | **Mandic, Vitomar** | Current | | | | | | |
| C-59236139 | bbal | Beginning Balance Delinquent | 2/2019 | 605.17 | 0.00 | | | 0.00 | 606.17 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **15-4C** | **t0acr143** | **Mandic, Vitomar** | **Current** | | | | | | |
| C-61365117 | came | Cam Charges (06/2019) | 6/2019 | 75.85 | 0.00 | 07/02/2019 | R-35724146 | 75.85 | 0.00 |
| C-62047812 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/02/2019 | R-35724146 | 893.26 | 75.85 |
| | | | | **682.02** | **969.11** | | | **969.11** | **682.02** |
| **15-4D** | **t0acr144** | **Aeon Capital LLC, *** | **Current** | | | | | | |
| C-60666396 | came | Cam Charges (05/2019) | 5/2019 | 760.31 | 0.00 | 07/12/2019 | R-35808856 | 623.37 | 136.94 |
| C-61365118 | came | Cam Charges (06/2019) | 6/2019 | 760.31 | 0.00 | | | 0.00 | 760.31 |
| C-62047813 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | | | 0.00 | 760.31 |
| | | | | **1,520.62** | **760.31** | | | **623.37** | **1,657.56** |
| **15-4E** | **t0acr145** | **Zammit, James** | **Current** | | | | | | |
| R-35529095 | | (Prepayment) | 6/2019 | -0.09 | 0.00 | 06/04/2019 | R-35529095 | 0.00 | -0.09 |
| C-62047814 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | 07/01/2019 | R-35619265 | 0.09 | 0.00 |
| | | | | | | | R-35619266 | 760.22 | |
| R-35364911 | | (Prepayment) | 7/2019 | -0.09 | 0.00 | 07/01/2019 | R-35619265 | -0.09 | 0.00 |
| R-35529095 | | (Prepayment) | 7/2019 | -760.22 | 0.00 | 07/01/2019 | R-35619266 | -760.22 | 0.00 |
| R-35724137 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/02/2019 | R-35724137 | 760.31 | -760.31 |
| | | | | **-760.40** | **760.31** | | | **760.31** | **-760.40** |
| **15-4F** | **t0acr146** | **American Realestate Inst Corp., *** | **Current** | | | | | | |
| C-60666398 | came | Cam Charges (05/2019) | 5/2019 | 50.00 | 0.00 | 07/03/2019 | R-35742071 | 50.00 | 0.00 |
| C-61365120 | came | Cam Charges (06/2019) | 6/2019 | 969.11 | 0.00 | 07/03/2019 | R-35742071 | 919.11 | 50.00 |
| C-62047815 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | | | 0.00 | 969.11 |
| | | | | **1,019.11** | **969.11** | | | **969.11** | **1,019.11** |
| **15-4G** | **t0acr147** | **Bouzakis, George A.** | **Current** | | | | | | |
| C-62047816 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 945.47 | 07/02/2019 | R-35724175 | 945.47 | 0.00 |
| R-35876865 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/29/2019 | R-35876865 | 945.47 | -945.47 |
| | | | | **0.00** | **945.47** | | | **1,890.94** | **-945.47** |
| **15-4H** | **t0acr148** | **SUN REALTY CORP, *** | **Current** | | | | | | |
| C-59236169 | bbal | Beginning Balance Delinquent | 2/2019 | 1,618.64 | 0.00 | | | 0.00 | 1,618.64 |
| C-61365122 | came | Cam Charges (06/2019) | 6/2019 | 619.20 | 0.00 | 07/05/2019 | R-35765024 | 619.20 | 0.00 |
| C-62047817 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | 07/05/2019 | R-35765024 | 292.20 | 696.60 |
| | | | | **2,237.84** | **988.80** | | | **911.40** | **2,315.24** |
| **15-5A** | **t0acr149** | **OHR LLC, *** | **Current** | | | | | | |
| C-59236247 | bbal | Beginning Balance Delinquent | 2/2019 | 1,964.87 | 0.00 | | | 0.00 | 1,964.87 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **15-5A** | **t0acr149** | **OHR LLC, *** | | | | | | | |
| C-62047818 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 933.65 | | | 0.00 | 933.65 |
| | | | | **1,964.87** | **933.65** | | | **0.00** | **2,898.52** |
| **15-5B** | **t0acr150** | **OHR LLC, *** | | | | | | | |
| C-59236253 | bbal | Beginning Balance Delinquent | Current 2/2019 | 1,956.99 | 0.00 | | | 0.00 | 1,956.99 |
| C-62047819 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 929.71 | | | 0.00 | 929.71 |
| | | | | **1,956.99** | **929.71** | | | **0.00** | **2,886.70** |
| **15-5C** | **t0acr151** | **OHR LLC, *** | | | | | | | |
| C-59236254 | bbal | Beginning Balance Delinquent | Current 2/2019 | 2,012.13 | 0.00 | | | 0.00 | 2,012.13 |
| C-62047820 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | | | 0.00 | 957.28 |
| | | | | **2,012.13** | **957.28** | | | **0.00** | **2,969.41** |
| **15-5D** | **t0acr152** | **Acropolis Units LLC, *** | | | | | | | |
| C-61365126 | came | Cam Charges (06/2019) | Current 6/2019 | 145.69 | 0.00 | 07/05/2019 | R-35765005 | 145.69 | 0.00 |
| C-62047821 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 748.50 | 07/05/2019 | R-35765005 | 602.81 | 145.69 |
| | | | | **145.69** | **748.50** | | | **748.50** | **145.69** |
| **15-5E** | **t0acr153** | **Mastorakis, Anastasios** | | | | | | | |
| C-62047822 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 748.50 | 07/08/2019 | R-35782365 | 748.50 | 0.00 |
| | | | | **0.00** | **748.50** | | | **748.50** | **0.00** |
| **15-5F** | **t0acr154** | **Numan Building Maint. Corp,, *** | | | | | | | |
| C-61365128 | came | Cam Charges (06/2019) | Current 6/2019 | 957.28 | 0.00 | | | 0.00 | 957.28 |
| C-62047823 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | | | 0.00 | 957.28 |
| | | | | **957.28** | **957.28** | | | **0.00** | **1,914.56** |
| **15-5G** | **t0acr155** | **Zacharski, Mateusz** | | | | | | | |
| C-62047824 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 937.59 | 07/02/2019 | R-35724168 | 937.59 | 0.00 |
| | | | | **0.00** | **937.59** | | | **937.59** | **0.00** |
| **15-5H** | **t0acr156** | **Slaper, Jamie** | | | | | | | |
| C-62047825 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 933.65 | | | 0.00 | 933.65 |
| | | | | **0.00** | **933.65** | | | **0.00** | **933.65** |
| **16-1A** | **t0acr079** | **Astoria Atlas Holdings LLC, *** | | | | | | | |
| C-59236038 | bbal | Beginning Balance Delinquent | Current 2/2019 | 3,907.96 | 0.00 | | | 0.00 | 3,907.96 |
| R-35344053 | | (Prepayment) | 5/2019 | -403.57 | 0.00 | 03/29/2019 | R-35344053 | 0.00 | -403.57 |
| R-35364908 | | (Prepayment) | 5/2019 | -976.99 | 0.00 | 05/14/2019 | R-35364908 | 0.00 | -976.99 |
| C-62047826 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | 07/01/2019 | R-35619213 | 767.56 | 0.00 |

Receivable Detail by Charge Code

Monday, August 12, 2019

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **16-1A** | **t0acr079** | **Astoria Atlas Holdings LLC, *** | Current | | | | | | |
| C-62047826 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | 07/01/2019 | R-35619214 | 209.43 | 0.00 |
| R-35344049 | | (Prepayment) | 7/2019 | -767.56 | 0.00 | 07/01/2019 | R-35619213 | -767.56 | 0.00 |
| R-35344053 | | (Prepayment) | 7/2019 | -209.43 | 0.00 | 07/01/2019 | R-35619214 | -209.43 | 0.00 |
| | | | | **1,550.41** | **976.99** | | | **0.00** | **2,527.40** |
| **16-1B** | **t0acr080** | **Sciamanna, John M.** | Current | | | | | | |
| R-35623038 | | (Prepayment) | 6/2019 | -0.14 | 0.00 | 06/21/2019 | R-35623038 | 0.00 | -0.14 |
| C-62047827 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/01/2019 | R-35619208 R-35623041 | 0.04 783.92 | 0.00 |
| R-35400323 | | (Prepayment) | 7/2019 | -0.04 | 0.00 | 07/01/2019 | R-35619208 | -0.04 | 0.00 |
| R-35623038 | | (Prepayment) | 7/2019 | -783.92 | 0.00 | 07/01/2019 | R-35623041 | -783.92 | 0.00 |
| | | | | **-784.10** | **783.96** | | | **0.00** | **-0.14** |
| **16-1C** | **t0acr081** | **Sims-Fletcher, Suzan E.** | Current | | | | | | |
| C-59948701 | came | Cam Charges (04/2019) | 4/2019 | 824.48 | 0.00 | | | 0.00 | 824.48 |
| C-60666411 | came | Cam Charges (05/2019) | 5/2019 | 957.42 | 0.00 | | | 0.00 | 957.42 |
| C-61365133 | came | Cam Charges (06/2019) | 6/2019 | 957.42 | 0.00 | | | 0.00 | 957.42 |
| C-62047828 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.42 | | | 0.00 | 957.42 |
| | | | | **2,739.32** | **957.42** | | | **0.00** | **3,696.74** |
| **16-1E** | **t0acr082** | **Scott, Sydney** | Current | | | | | | |
| C-59236040 | bbal | Beginning Balance Delinquent | 2/2019 | 740.40 | 0.00 | | | 0.00 | 740.40 |
| C-62047829 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 464.86 | 07/17/2019 | R-35825247 | 464.86 | 0.00 |
| | | | | **740.40** | **464.86** | | | **464.86** | **740.40** |
| **16-1F** | **t0acr083** | **Bosotina, Dragan** | Current | | | | | | |
| C-60666413 | came | Cam Charges (05/2019) | 5/2019 | 957.28 | 0.00 | 03/22/2019 | R-35766461 | 957.28 | 0.00 |
| C-61365135 | came | Cam Charges (06/2019) | 6/2019 | 957.28 | 0.00 | 06/11/2019 | R-35768164 | 957.28 | 0.00 |
| C-62047830 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | | | 0.00 | 957.28 |
| | | | | **1,914.56** | **957.28** | | | **1,914.56** | **957.28** |
| **16-1G** | **t0acr084** | **Acropolis Associates, LLC, *** | Current | | | | | | |
| C-59236041 | bbal | Beginning Balance Delinquent | 2/2019 | 5,267.34 | 0.00 | | | 0.00 | 5,267.34* |
| C-60740084 | cono | Prior period - fire unit abatement | 4/2019 | -3,302.62 | 0.00 | 07/01/2019 | R-35621665 | -783.96 | -2,518.66* |
| C-60740089 | cono | Fire unit abatement | 4/2019 | -783.96 | 0.00 | | | 0.00 | -783.96* |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge / Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **16-1G** | **t0acr084** | **Acropolis Associates, LLC, \*** | | | | | | | |
| C-62047831 | came | Cam Charges (07/2019) | Current 7/2019 | 1,180.76 | 783.96 | 07/01/2019 | R-35621665 | 783.96 | 0.00 |
| | | | | | **783.96** | | | **0.00** | **1,964.72** |
| **16-1H** | **t0acr085** | **RUAG ASSOCIATES, \*** | | | | | | | |
| C-62047832 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 977.12 | | | 0.00 | 977.12 |
| | | | | | **977.12** | | | **0.00** | **977.12** |
| **16-2A** | **t0acr086** | **Arbern Astoria Units LLC, \*** | | | | | | | |
| C-59236042 | bbal | Beginning Balance Delinquent | Current 2/2019 | 249.00 | 0.00 | | | 0.00 | 249.00 |
| C-60666416 | came | Cam Charges (05/2019) | 5/2019 | 981.78 | 0.00 | 07/05/2019 | R-35764994 | 933.12 | 48.66 |
| C-61365138 | came | Cam Charges (06/2019) | 6/2019 | 1,012.44 | 0.00 | | | 0.00 | 1,012.44 |
| C-62047833 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | | | 0.00 | 1,012.44 |
| | | | | **2,243.22** | **1,012.44** | | | **933.12** | **2,322.54** |
| **16-2B** | **t0acr087** | **Acropolis Associates, LLC, \*** | | | | | | | |
| C-59236093 | bbal | Beginning Balance Delinquent | Current 2/2019 | 6,340.35 | 0.00 | | | 0.00 | 6,340.35 |
| R-35364913 | | (Prepayment) | 5/2019 | -917.16 | 0.00 | 05/14/2019 | R-35364913 | 0.00 | -917.16 |
| C-62047834 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 965.16 | 07/01/2019 | R-35619250 / R-35619251 | 917.16 / 48.00 | 0.00 |
| R-35344061 | | (Prepayment) | 7/2019 | -917.16 | 0.00 | 07/01/2019 | R-35619250 | -917.16 | 0.00 |
| R-35364913 | | (Prepayment) | 7/2019 | -48.00 | 0.00 | 07/01/2019 | R-35619251 | -48.00 | 0.00 |
| | | | | **4,458.03** | **965.16** | | | **0.00** | **5,423.19** |
| **16-2C** | **t0acr088** | **Scoufelis, Panagoula** | | | | | | | |
| C-61365140 | came | Cam Charges (06/2019) | Current 6/2019 | 992.74 | 0.00 | 07/03/2019 | R-35747525 | 992.74 | 0.00 |
| C-62047835 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.74 | 07/18/2019 | R-35828780 | 992.74 | 0.00 |
| | | | | **992.74** | **992.74** | | | **1,985.48** | **0.00** |
| **16-2D** | **t0acr089** | **Anwar, Mohammed H.** | | | | | | | |
| C-62047836 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 783.96 | 07/18/2019 | R-35828788 | 783.96 | 0.00 |
| | | | | **0.00** | **783.96** | | | **783.96** | **0.00** |
| **16-2E** | **t0acr090** | **Kalmykova, Anastasia** | | | | | | | |
| C-62047837 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 783.96 | 07/02/2019 | R-35724127 | 783.96 | 0.00 |
| | | | | **0.00** | **783.96** | | | **783.96** | **0.00** |
| **16-2F** | **t0acr091** | **Herlett, Matthew P.** | | | | | | | |
| C-62047838 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 992.74 | 07/01/2019 / 07/02/2019 | R-35619177 / R-35724198 | 0.01 / 992.73 | 0.00 |
| | | | | **0.00** | **992.74** | | | **783.96** | **0.00** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **16-2F** | **t0acr091** | **Herrlett, Matthew P.** | **Current** | | | | | | |
| R-35442730 | | (Prepayment) | 7/2019 | -0.01 | 0.00 | 07/01/2019 | R-35619177 | -0.01 | 0.00 |
| R-35724198 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/02/2019 | R-35724198 | 7.01 | -7.01 |
| | | | | **-0.01** | **992.74** | | | **999.74** | **-7.01** |
| **16-2G** | **t0acr092** | **Ziangas, Christina** | **Current** | | | | | | |
| C-59236046 | bbal | Beginning Balance Delinquent | 2/2019 | 5,814.66 | 0.00 | | | 0.00 | 5,814.66 |
| C-62047839 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/03/2019 | R-35742049 | 969.11 | 0.00 |
| | | | | **5,814.66** | **969.11** | | | **969.11** | **5,814.66** |
| **16-2H** | **t0acr093** | **Mantes, Fidel** | **Current** | | | | | | |
| C-61365145 | came | Cam Charges (06/2019) | 6/2019 | 1.32 | 0.00 | 07/08/2019 | R-35782386 | 1.32 | 0.00 |
| C-62047840 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | 07/08/2019 | R-35782386 | 1,010.68 | 1.76 |
| | | | | **1.32** | **1,012.44** | | | **1,012.00** | **1.76** |
| **16-3A** | **t0acr094** | **Hale, Jason & Fatma** | **Current** | | | | | | |
| C-59236047 | bbal | Beginning Balance Delinquent | 2/2019 | 4,955.97 | 0.00 | | | 0.00 | 4,955.97 |
| C-59948714 | came | Cam Charges (04/2019) | 4/2019 | 499.44 | 0.00 | | | 0.00 | 499.44 |
| C-60666424 | came | Cam Charges (05/2019) | 5/2019 | 1,000.62 | 0.00 | | | 0.00 | 1,000.62 |
| C-61365146 | came | Cam Charges (06/2019) | 6/2019 | 1,000.62 | 0.00 | | | 0.00 | 1,000.62 |
| C-62047841 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | | | 0.00 | 1,000.62 |
| | | | | **7,456.65** | **1,000.62** | | | **0.00** | **8,457.27** |
| **16-3B** | **t0acr095** | **Quintree Realty LLC, *** | **Current** | | | | | | |
| C-62047842 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 953.35 | 07/08/2019 | R-35782384 | 953.35 | 0.00 |
| | | | | **0.00** | **953.35** | | | **953.35** | **0.00** |
| **16-3C** | **t0acr096** | **Acropolis Associates, LLC, *** | **Current** | | | | | | |
| C-59236049 | bbal | Beginning Balance Delinquent | 2/2019 | 6,443.73 | 0.00 | | | 0.00 | 6,443.73 |
| R-35364887 | | (Prepayment) | 5/2019 | -932.93 | 0.00 | 05/14/2019 | R-35364887 | 0.00 | -932.93 |
| C-62047843 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | 07/01/2019 | R-35619252 | 932.93 | 0.00 |
| | | | | | | | R-35619253 | 48.00 | |
| R-35344099 | | (Prepayment) | 7/2019 | -932.93 | 0.00 | 07/01/2019 | R-35619252 | -932.93 | 0.00 |
| R-35364887 | | (Prepayment) | 7/2019 | -48.00 | 0.00 | 07/01/2019 | R-35619253 | -48.00 | 0.00 |
| | | | | **4,529.87** | **980.93** | | | **0.00** | **5,510.80** |
| **16-3D** | **t0acr097** | **Bass, Robert & Elizabeth** | **Current** | | | | | | |
| C-61365149 | came | Cam Charges (06/2019) | 6/2019 | 772.13 | 0.00 | 07/09/2019 | R-35790933 | 772.13 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **16-3D** | **t0acr097** | **Bass, Robert & Elizabeth** | Current | | | | | | |
| C-62047844 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | | | 0.00 | 772.13 |
| | | | | **772.13** | **772.13** | | | **772.13** | **772.13** |
| **16-3E** | **t0acr098** | **Ng, Jennifer** | Current | | | | | | |
| C-60666428 | came | Cam Charges (05/2019) | 5/2019 | 772.13 | 0.00 | | | 0.00 | 772.13 |
| R-35629035 | | (Prepayment) | 6/2019 | -772.13 | 0.00 | 06/24/2019 | R-35629035 | 0.00 | -772.13 |
| C-62047845 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | 07/01/2019 | R-35619184 | 772.13 | 0.00 |
| R-35529663 | | (Prepayment) | 7/2019 | -772.13 | 0.00 | 07/01/2019 | R-35619184 | -772.13 | 0.00 |
| R-35868328 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/26/2019 | R-35868328 | 772.13 | -772.13 |
| | | | | **-772.13** | **772.13** | | | **772.13** | **-772.13** |
| **16-3F** | **t0acr099** | **Vision 20 Estates LLC, *** | Current | | | | | | |
| C-62047846 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | | | 0.00 | 980.93 |
| | | | | **0.00** | **980.93** | | | **0.00** | **980.93** |
| **16-3G** | **t0acr100** | **Suen, Guan Fang** | Current | | | | | | |
| C-62047847 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/09/2019 | R-35790928 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |
| **16-3H** | **t0acr101** | **C. Cavallacci, Thomas Ziangas** | Current | | | | | | |
| C-62047848 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | 07/05/2019 | R-35764973 | 1,000.62 | 0.00 |
| | | | | **0.00** | **1,000.62** | | | **1,000.62** | **0.00** |
| **16-4A** | **t0acr102** | **Wilson, Mara** | Current | | | | | | |
| C-62047849 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | | | 0.00 | 988.80 |
| | | | | **0.00** | **988.80** | | | **0.00** | **988.80** |
| **16-4B** | **t0acr103** | **Guerbi, Lamine & Tarir** | Current | | | | | | |
| C-61365155 | came | Cam Charges (06/2019) | 6/2019 | 44.90 | 0.00 | 07/03/2019 | R-35742046 | 44.90 | 0.00 |
| C-62047850 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 941.66 | 07/03/2019 | R-35742046 | 896.76 | 44.90 |
| | | | | **44.90** | **941.66** | | | **941.66** | **44.90** |
| **16-4C** | **t0acr104** | **OHR LLC, *** | Current | | | | | | |
| C-59236051 | bbal | Beginning Balance Delinquent | 2/2019 | 3,876.44 | 0.00 | | | 0.00 | 3,876.44 |
| R-35636754 | | (Prepayment) | 6/2019 | -869.11 | 0.00 | 03/20/2019 | R-35636754 | 0.00 | -869.11 |
| R-35636768 | | (Prepayment) | 6/2019 | -2.43 | 0.00 | 03/20/2019 | R-35636768 | 0.00 | -2.43 |
| C-62047851 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/01/2019 | R-35636747 | 969.11 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **16-4C** | **t0acr104** | **OHR LLC, *** | **Current** | | | | | | |
| R-35636745 | | (Prepayment) | 7/2019 | -969.11 | 0.00 | 07/01/2019 | R-35636747 | -969.11 | 0.00 |
| | | | | **2,035.79** | **969.11** | | | **0.00** | **3,004.90** |
| **16-4D** | **t0acr105** | **Acropolis Associates, LLC, *** | **Current** | | | | | | |
| C-59236052 | bbal | Beginning Balance Delinquent | 2/2019 | 5,127.30 | 0.00 | | | 0.00 | 5,127.30 |
| R-35636787 | | (Prepayment) | 6/2019 | -710.31 | 0.00 | 03/29/2019 | R-35636787 | 0.00 | -710.31 |
| C-62047852 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | 07/01/2019 | R-35619199 | 710.31 | 0.00 |
| | | | | | | | R-35636791 | 50.00 | |
| R-35364864 | | (Prepayment) | 7/2019 | -710.31 | 0.00 | 07/01/2019 | R-35619199 | -710.31 | 0.00 |
| R-35636787 | | (Prepayment) | 7/2019 | -50.00 | 0.00 | 07/01/2019 | R-35636791 | -50.00 | 0.00 |
| | | | | **3,656.68** | **760.31** | | | **0.00** | **4,416.99** |
| **16-4E** | **t0acr106** | **21-19 22nd Drive, LLC, *** | **Current** | | | | | | |
| C-60066436 | came | Cam Charges (05/2019) | 5/2019 | 50.00 | 0.00 | 07/18/2019 | R-35828784 | 50.00 | 0.00 |
| C-61365158 | came | Cam Charges (06/2019) | 6/2019 | 760.31 | 0.00 | 07/18/2019 | R-35828784 | 710.31 | 50.00 |
| C-62047853 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | | | 0.00 | 760.31 |
| | | | | **810.31** | **760.31** | | | **760.31** | **810.31** |
| **16-4F** | **t0acr107** | **PECORA, JANET** | **Current** | | | | | | |
| C-59236053 | bbal | Beginning Balance Delinquent | 2/2019 | 606.17 | 0.00 | | | 0.00 | 606.17 |
| C-61365159 | came | Cam Charges (06/2019) | 6/2019 | 969.11 | 0.00 | 07/03/2019 | R-35742069 | 969.11 | 0.00 |
| C-62047854 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | | | 0.00 | 969.11 |
| | | | | **1,575.28** | **969.11** | | | **969.11** | **1,575.28** |
| **16-4G** | **t0acr108** | **Calix Realty Holdings LLC, *** | **Current** | | | | | | |
| C-59236055 | bbal | Beginning Balance Delinquent | 2/2019 | 8,657.18 | 0.00 | | | 0.00 | 8,657.18 |
| C-61365161 | scrie | SCRIE Subsidy (06/2019) | 6/2019 | -98.45 | 0.00 | 07/01/2019 | R-35621666 | -98.45 | 0.00 |
| C-62047855 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 945.47 | 07/01/2019 | R-35621654 | 750.50 | 0.00 |
| | | | | | | | R-35621666 | 98.45 | |
| | | | | | | | R-35621667 | 96.52 | |
| C-62047856 | scrie | SCRIE Subsidy (07/2019) | 7/2019 | 0.00 | -194.97 | 07/01/2019 | R-35621667 | -96.52 | -98.45 |
| R-35398022 | | (Prepayment) | 7/2019 | -750.50 | 0.00 | 07/01/2019 | R-35619254 | -750.50 | 0.00 |
| | | | | **7,808.23** | **750.50** | | | **0.00** | **8,558.73** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **16-4H** | **t0acr109** | **RUAG ASSOCIATES, \*** | | | | | | | |
| C-62047857 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 988.94 | | | 0.00 | 988.94 |
| | | | | **0.00** | **988.94** | | | **0.00** | **988.94** |
| **16-5A** | **t0acr110** | **Bass, Michael** | | | | | | | |
| C-59236056 | bbal | Beginning Balance Delinquent | 2/2019 | 5,260.06 | 0.00 | | | 0.00 | 5,260.06 |
| R-35555590 | | (Prepayment) | 6/2019 | -178.15 | 0.00 | 06/06/2019 | R-35555590 | 0.00 | -178.15 |
| C-62047858 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | 07/01/2019 | R-35619255 | 111.80 | 0.00 |
| | | | | | | | R-35619256 | 821.85 | |
| R-35364910 | | (Prepayment) | 7/2019 | -111.80 | 0.00 | 07/01/2019 | R-35619255 | -111.80 | 0.00 |
| R-35555590 | | (Prepayment) | 7/2019 | -821.85 | 0.00 | 07/01/2019 | R-35619256 | -821.85 | 0.00 |
| R-35790923 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/09/2019 | R-35790923 | 988.00 | -988.00 |
| | | | | **4,148.26** | **933.65** | | | **988.00** | **4,093.91** |
| **16-5B** | **t0acr111** | **Colgan, Erica** | | | | | | | |
| C-62047859 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 929.71 | 07/02/2019 | R-35724125 | 929.71 | 0.00 |
| | | | | **0.00** | **929.71** | | | **929.71** | **0.00** |
| **16-5C** | **t0acr112** | **Pham, Duy** | | | | | | | |
| C-61365165 | came | Cam Charges (06/2019) | 6/2019 | 957.28 | 0.00 | 07/15/2019 | R-35815799 | 957.28 | 0.00 |
| C-62047860 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | | | 0.00 | 957.28 |
| | | | | **957.28** | **957.28** | | | **957.28** | **957.28** |
| **16-5D** | **t0acr113** | **KURDIYA, \*** | | | | | | | |
| C-62047861 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 748.50 | 07/05/2019 | R-35765047 | 748.50 | 0.00 |
| | | | | **0.00** | **748.50** | | | **748.50** | **0.00** |
| **16-5E** | **t0acr114** | **MEJIA, MAXIMO** | | | | | | | |
| C-62047862 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 748.50 | 07/01/2019 | R-35650183 | 748.50 | 0.00 |
| R-35650150 | | (Prepayment) | 7/2019 | -748.50 | 0.00 | 07/01/2019 | R-35650183 | -748.50 | 0.00 |
| | | | | **-748.50** | **748.50** | | | **0.00** | **0.00** |
| **16-5F** | **t0acr115** | **Calix Realty Holdings LLC, \*** | | | | | | | |
| C-59236059 | bbal | Beginning Balance Delinquent | 2/2019 | 4,764.08 | 0.00 | | | 0.00 | 4,764.08 |
| C-61365168 | came | Cam Charges (06/2019) | 6/2019 | 469.88 | 0.00 | | | 0.00 | 469.88 |
| C-62047863 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | | | 0.00 | 957.28 |
| | | | | **5,233.96** | **957.28** | | | **0.00** | **6,191.24** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **16-5G** | **t0acr116** | **Acropolis Associates, LLC, \*** | **Current** | | | | | | |
| C-59236061 | bbal | Beginning Balance Delinquent | 2/2019 | 5,239.50 | 0.00 | | | 0.00 | 5,239.50 |
| R-35364914 | | (Prepayment) | 5/2019 | -887.59 | 0.00 | 05/14/2019 | R-35364914 | 0.00 | -887.59 |
| C-62047864 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 937.59 | 07/01/2019 | R-35619257 | 937.59 | 0.00 |
| R-35364914 | | (Prepayment) | 7/2019 | -937.59 | 0.00 | 07/01/2019 | R-35619257 | -937.59 | 0.00 |
| | | | | **3,414.32** | **937.59** | | | **0.00** | **4,351.91** |
| **16-5H** | **t0acr117** | **OHR LLC, \*** | **Current** | | | | | | |
| C-59236064 | bbal | Beginning Balance Delinquent | 2/2019 | 1,964.87 | 0.00 | | | 0.00 | 1,964.87 |
| C-62047865 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | 07/01/2019 | R-35619258 | 933.65 | 0.00 |
| R-35400578 | | (Prepayment) | 7/2019 | -933.65 | 0.00 | 07/01/2019 | R-35619258 | -933.65 | 0.00 |
| | | | | **1,031.22** | **933.65** | | | **0.00** | **1,964.87** |
| **27-1A** | **t0acr157** | **Picinic, Philip** | **Current** | | | | | | |
| C-62047866 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | 07/01/2019 | R-35619267 | 70.95 | 0.00 |
| | | | | | | 07/05/2019 | R-35764977 | 906.04 | |
| R-35177867 | | (Prepayment) | 7/2019 | -70.95 | 0.00 | 07/01/2019 | R-35619267 | -70.95 | 0.00 |
| | | | | **-70.95** | **976.99** | | | **906.04** | **0.00** |
| **27-1B** | **t0acr158** | **Arbern Astoria Units LLC, \*** | **Current** | | | | | | |
| C-60660450 | came | Cam Charges (05/2019) | 5/2019 | 14.16 | 0.00 | 07/05/2019 | R-35765068 | 14.16 | 0.00 |
| C-61365172 | came | Cam Charges (06/2019) | 6/2019 | 783.96 | 0.00 | 07/05/2019 | R-35765068 | 708.38 | 75.58 |
| C-62047867 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | | | 0.00 | 783.96 |
| | | | | **798.12** | **783.96** | | | **722.54** | **859.54** |
| **27-1C** | **t0acr159** | **Ad Hoc Holdings LLC, \*** | **Current** | | | | | | |
| C-62047868 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/17/2019 | R-35825248 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |
| **27-1E** | **t0acr160** | **Austria, Eliodoro** | **Current** | | | | | | |
| C-61365174 | came | Cam Charges (06/2019) | 6/2019 | 463.88 | 0.00 | 07/12/2019 | R-35808861 | 463.88 | 0.00 |
| C-62047869 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 464.86 | | | 0.00 | 464.86 |
| | | | | **463.88** | **464.86** | | | **463.88** | **464.86** |
| **27-1F** | **t0acr161** | **Dale, William** | **Current** | | | | | | |
| C-58599628 | came | Cam Charges (02/2019) | 2/2019 | 805.80 | 0.00 | | | 0.00 | 805.80 |
| C-59236010 | bbal | Beginning Balance Delinquent | 2/2019 | 151.48 | 0.00 | | | 0.00 | 151.48 |
| C-60660453 | came | Cam Charges (05/2019) | 5/2019 | 151.48 | 0.00 | | | 0.00 | 151.48 |
| C-61365175 | came | Cam Charges (06/2019) | 6/2019 | 957.28 | 0.00 | | | 0.00 | 957.28 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 27-1F | t0acr161 | Dale, William | Current | | | | | | |
| C-62047870 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | | | 0.00 | 957.28 |
| | | | | 2,066.04 | 957.28 | | | 0.00 | 3,023.32 |
| 27-1G | t0acr162 | Arbern Astoria Units LLC, * | Current | | | | | | |
| C-60666454 | came | Cam Charges (05/2019) | 5/2019 | 346.96 | 0.00 | 07/05/2019 | R-35765011 | 346.96 | 0.00 |
| C-61365176 | came | Cam Charges (06/2019) | 6/2019 | 783.96 | 0.00 | 07/05/2019 | R-35765011 | 375.58 | 408.38 |
| C-62047871 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | | | 0.00 | 783.96 |
| | | | | 1,130.92 | 783.96 | | | 722.54 | 1,192.34 |
| 27-1H | t0acr163 | Sharif, Farhana S. | Current | | | | | | |
| C-62047872 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | 07/31/2019 | R-35890244 | 976.99 | 0.00 |
| | | | | 0.00 | 976.99 | | | 976.99 | 0.00 |
| 27-2A | t0acr164 | Tzee A. Management Inc., * | Current | | | | | | |
| C-59948746 | came | Cam Charges (04/2019) | 4/2019 | 475.92 | 0.00 | 07/09/2019 | R-35790924 | 475.92 | 0.00 |
| C-60666456 | came | Cam Charges (05/2019) | 5/2019 | 1,012.44 | 0.00 | 07/09/2019 | R-35790924 | 457.20 | 555.24 |
| C-61365178 | came | Cam Charges (06/2019) | 6/2019 | 1,012.44 | 0.00 | | | 0.00 | 1,012.44 |
| C-62047873 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | | | 0.00 | 1,012.44 |
| | | | | 2,500.80 | 1,012.44 | | | 933.12 | 2,580.12 |
| 27-2B | t0acr165 | Astoria Atlas Holdings LLC, * | Current | | | | | | |
| C-59236011 | bbal | Beginning Balance Delinquent | 2/2019 | 2,697.88 | 0.00 | | | 0.00 | 2,697.88 |
| R-35401757 | | (Prepayment) | 5/2019 | -596.66 | 0.00 | 03/14/2019 | R-35401757 | 0.00 | -596.66 |
| C-62047874 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 965.16 | 07/01/2019 | R-35619268 R-35619269 | 672.93 292.23 | 0.00 |
| R-35401754 | | (Prepayment) | 7/2019 | -672.93 | 0.00 | 07/01/2019 | R-35619268 | -672.93 | 0.00 |
| R-35401757 | | (Prepayment) | 7/2019 | -292.23 | 0.00 | 07/01/2019 | R-35619269 | -292.23 | 0.00 |
| | | | | 1,136.06 | 965.16 | | | 0.00 | 2,101.22 |
| 27-2C | t0acr166 | Acropolis Associates, LLC, * | Current | | | | | | |
| C-59236012 | bbal | Beginning Balance Delinquent | 2/2019 | 5,510.93 | 0.00 | | | 0.00 | 5,510.93 |
| C-62047875 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.74 | 07/01/2019 | R-35619176 | 942.74 | 50.00 |
| R-35364865 | | (Prepayment) | 7/2019 | -942.74 | 0.00 | 07/01/2019 | R-35619176 | -942.74 | 0.00 |
| | | | | 4,568.19 | 992.74 | | | 0.00 | 5,560.93 |
| 27-2D | t0acr167 | Arbern Astoria Units LLC, * | Current | | | | | | |
| C-59948750 | came | Cam Charges (04/2019) | 4/2019 | 47.38 | 0.00 | 07/05/2019 | R-35765063 | 47.38 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 27-2D | t0acr167 | **Arbern Astoria Units LLC, *** | Current | | | | | | |
| C-60666459 | came | Cam Charges (05/2019) | 5/2019 | 783.96 | 0.00 | 07/05/2019 | R-35765063 | 675.16 | 108.80 |
| C-61365181 | came | Cam Charges (06/2019) | 6/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-62047876 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | | | 0.00 | 783.96 |
| | | | | **1,615.30** | **783.96** | | | **722.54** | **1,676.72** |
| 27-2E | t0acr168 | **Lundberg, Per Vidar** | Current | | | | | | |
| C-62047877 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/02/2019 | R-35724134 | 783.96 | 0.00 |
| | | | | **0.00** | **783.96** | | | **783.96** | **0.00** |
| 27-2F | t0acr169 | **RUAG ASSOCIATES, *** | Current | | | | | | |
| C-62047878 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.88 | | | 0.00 | 992.88 |
| | | | | **0.00** | **992.88** | | | **0.00** | **992.88** |
| 27-2G | t0acr170 | **Arbern Astoria Units LLC, *** | Current | | | | | | |
| C-60666462 | came | Cam Charges (05/2019) | 5/2019 | 798.26 | 0.00 | 07/05/2019 | R-35765035 | 798.26 | 0.00 |
| C-61365184 | came | Cam Charges (06/2019) | 6/2019 | 969.11 | 0.00 | 07/05/2019 | R-35765035 | 94.93 | 874.18 |
| C-62047879 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | | | 0.00 | 969.11 |
| | | | | **1,767.37** | **969.11** | | | **893.19** | **1,843.29** |
| 27-2H | t0acr171 | **Arbern Astoria Units LLC, *** | Current | | | | | | |
| C-60666463 | came | Cam Charges (05/2019) | 5/2019 | 673.02 | 0.00 | 07/05/2019 | R-35765050 | 673.02 | 0.00 |
| C-61365185 | came | Cam Charges (06/2019) | 6/2019 | 1,012.44 | 0.00 | 07/05/2019 | R-35765050 | 260.10 | 752.34 |
| C-62047880 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | | | 0.00 | 1,012.44 |
| | | | | **1,685.46** | **1,012.44** | | | **933.12** | **1,764.78** |
| 27-3A | t0acr172 | **RUAG ASSOCIATES, *** | Current | | | | | | |
| C-62047881 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.76 | | | 0.00 | 1,000.76 |
| | | | | **0.00** | **1,000.76** | | | **0.00** | **1,000.76** |
| 27-3B | t0acr173 | **Acropolis Associates, LLC, *** | Current | | | | | | |
| C-59236019 | bbal | Beginning Balance Delinquent | 2/2019 | 5,317.06 | 0.00 | | | 0.00 | 5,317.06 |
| C-62047882 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 953.35 | | | 0.00 | 953.35 |
| | | | | **5,317.06** | **953.35** | | | **0.00** | **6,270.41** |
| 27-3C | t0acr174 | **Arbern Astoria Units LLC, *** | Current | | | | | | |
| C-59236020 | bbal | Beginning Balance Delinquent | 2/2019 | 124.00 | 0.00 | | | 0.00 | 124.00 |
| C-60666466 | came | Cam Charges (05/2019) | 5/2019 | 539.57 | 0.00 | 07/05/2019 | R-35765020 | 539.57 | 0.00 |
| C-61365188 | came | Cam Charges (06/2019) | 6/2019 | 980.93 | 0.00 | 07/05/2019 | R-35765020 | 364.51 | 616.42 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **27-3C** | **t0acr174** | **Arbern Astoria Units LLC, *** | Current | | | | | | |
| C-62047883 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | | | 0.00 | 980.93 |
| | | | | **1,644.50** | **980.93** | | | **904.08** | **1,721.35** |
| **27-3D** | **t0acr175** | **Bellingham, Georgia** | Current | | | | | | |
| C-62047884 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | 07/31/2019 | R:35890239 | 772.13 | 0.00 |
| | | | | **0.00** | **772.13** | | | **772.13** | **0.00** |
| **27-3E** | **t0acr176** | **Xuereb, Jason** | Current | | | | | | |
| C-62047885 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | | | 0.00 | 772.13 |
| | | | | **0.00** | **772.13** | | | **0.00** | **772.13** |
| **27-3F** | **t0acr177** | **Acropolis Associates, LLC, *** | Current | | | | | | |
| C-59236021 | bbal | Beginning Balance Delinquent | 2/2019 | 5,452.80 | 0.00 | | | 0.00 | 5,452.80 |
| C-62047886 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | 07/01/2019 | R:35619270 | 930.93 | 50.00 |
| R-35364892 | | (Prepayment) | 7/2019 | -930.93 | 0.00 | 07/01/2019 | R:35619270 | -930.93 | 0.00 |
| | | | | **4,521.87** | **980.93** | | | **0.00** | **5,502.80** |
| **27-3G** | **t0acr178** | **Patsalis, Joanna** | Current | | | | | | |
| C-62047887 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/02/2019 | R:35724164 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |
| **27-3H** | **t0acr179** | **Acropolis Associates, LLC, *** | Current | | | | | | |
| C-59236023 | bbal | Beginning Balance Delinquent | 2/2019 | 5,549.71 | 0.00 | | | 0.00 | 5,549.71 |
| C-62047888 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | 07/01/2019 | R:35619271 | 950.62 | 50.00 |
| R-35364876 | | (Prepayment) | 7/2019 | -950.62 | 0.00 | 07/01/2019 | R:35619271 | -950.62 | 0.00 |
| | | | | **4,599.09** | **1,000.62** | | | **0.00** | **5,599.71** |
| **27-4A** | **t0acr180** | **OHR LLC, *** | Current | | | | | | |
| C-59236024 | bbal | Beginning Balance Delinquent | 2/2019 | 2,075.17 | 0.00 | | | 0.00 | 2,075.17 |
| C-62047889 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | | | 0.00 | 988.80 |
| | | | | **2,075.17** | **988.80** | | | **0.00** | **3,063.97** |
| **27-4B** | **t0acr181** | **Tzez A. Management Inc., *** | Current | | | | | | |
| C-59948764 | came | Cam Charges (04/2019) | 4/2019 | 445.56 | 0.00 | 07/09/2019 | R:35790929 | 445.56 | 0.00 |
| C-60666473 | came | Cam Charges (05/2019) | 5/2019 | 941.53 | 0.00 | 07/09/2019 | R:35790929 | 422.21 | 519.32 |
| C-61365195 | came | Cam Charges (06/2019) | 6/2019 | 941.53 | 0.00 | | | 0.00 | 941.53 |
| C-62047890 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 941.53 | | | 0.00 | 941.53 |
| | | | | **2,328.62** | **941.53** | | | **867.77** | **2,402.38** |

Receivable Detail by Charge Code

Monday, August 12, 2019

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **27-4C** | **t0acr182** | **Calix Realty Holdings LLC, \*** | | | | | | | |
| C-59236028 | bbal | Beginning Balance Delinquent | Current 2/2019 | 3,482.53 | 0.00 | | | 0.00 | 3,482.53 |
| C-62047891 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/01/2019 | R-35619272 | 212.41 | 756.70 |
| R-35398642 | | (Prepayment) | 7/2019 | -212.41 | 0.00 | 07/01/2019 | R-35619272 | -212.41 | 0.00 |
| | | | | **3,270.12** | **969.11** | | | **0.00** | **4,239.23** |
| **27-4D** | **t0acr183** | **Arbern Astoria Units LLC, \*** | | | | | | | |
| C-61365197 | came | Cam Charges (06/2019) | Current 6/2019 | 674.29 | 0.00 | 07/05/2019 | R-35765042 | 674.29 | 0.00 |
| C-62047892 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | 07/05/2019 | R-35765042 | 26.46 | 733.85 |
| | | | | **674.29** | **760.31** | | | **700.75** | **733.85** |
| **27-4E** | **t0acr184** | **Rastogi, Mukul & Mayank** | | | | | | | |
| C-62047893 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 760.31 | 07/02/2019 | R-35724162 | 760.31 | 0.00 |
| | | | | **0.00** | **760.31** | | | **760.31** | **0.00** |
| **27-4F** | **t0acr185** | **Acropolis Units LLC, \*** | | | | | | | |
| C-59948768 | came | Cam Charges (04/2019) | Current 4/2019 | 102.80 | 0.00 | 07/05/2019 | R-35764986 | 102.80 | 0.00 |
| C-60606477 | came | Cam Charges (05/2019) | 5/2019 | 969.11 | 0.00 | 07/05/2019 | R-35764986 | 717.60 | 251.51 |
| C-61365199 | came | Cam Charges (06/2019) | 6/2019 | 969.11 | 0.00 | | | 0.00 | 969.11 |
| C-62047894 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | | | 0.00 | 969.11 |
| | | | | **2,041.02** | **969.11** | | | **820.40** | **2,189.73** |
| **27-4G** | **t0acr186** | **OHR LLC, \*** | | | | | | | |
| C-59236030 | bbal | Beginning Balance Delinquent | Current 2/2019 | 1,988.51 | 0.00 | | | 0.00 | 1,988.51 |
| C-62047895 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 945.47 | | | 0.00 | 945.47 |
| | | | | **1,988.51** | **945.47** | | | **0.00** | **2,933.98** |
| **27-4H** | **t0acr187** | **OHR LLC, \*** | | | | | | | |
| C-59236031 | bbal | Beginning Balance Delinquent | Current 2/2019 | 1,086.37 | 0.00 | | | 0.00 | 1,086.37 |
| C-62047896 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | | | 0.00 | 988.80 |
| | | | | **1,086.37** | **988.80** | | | **0.00** | **2,075.17** |
| **27-5A** | **t0acr188** | **Acropolis Associates, LLC, \*** | | | | | | | |
| C-59236032 | bbal | Beginning Balance Delinquent | Current 2/2019 | 7,506.71 | 0.00 | | | 0.00 | 7,506.71 |
| C-62047897 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | | | 0.00 | 933.65 |
| | | | | **7,506.71** | **933.65** | | | **0.00** | **8,440.36** |
| **27-5B** | **t0acr189** | **Patel, Sonal** | | | | | | | |
| C-62047898 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 929.71 | 07/03/2019 | R-35742074 | 929.71 | 0.00 |
| | | | | **0.00** | **929.71** | | | **929.71** | **0.00** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **27-5C** | **t0acr190** | **ORTEGA, LUCIA** | | | | | | | |
| C-62047899 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 957.28 | 07/09/2019 | R-35790904 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |
| **27-5D** | **t0acr191** | **Arbern Astoria Units LLC, *** | | | | | | | |
| C-61365205 | came | Cam Charges (06/2019) | 6/2019 | 612.48 | 0.00 | 07/05/2019 | R-35764989 | 612.48 | 0.00 |
| C-62047900 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 748.50 | 07/05/2019 | R-35764989 | 77.38 | 671.12 |
| | | | | **612.48** | **748.50** | | | **689.86** | **671.12** |
| **27-5E** | **t0acr192** | **Tihanyi, Attila** | | | | | | | |
| C-62047901 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 748.50 | 07/01/2019 07/08/2019 | R-35619164 R-35782369 | 206.96 541.54 | 0.00 |
| R-35543044 | | (Prepayment) | 7/2019 | -206.96 | 0.00 | 07/01/2019 | R-35619164 | -206.96 | 0.00 |
| R-35782369 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/08/2019 | R-35782369 | 207.06 | -207.06 |
| | | | | **-206.96** | **748.50** | | | **748.60** | **-207.06** |
| **27-5F** | **t0acr193** | **Mustecaplioglu, Su** | | | | | | | |
| C-59236036 | bbal | Beginning Balance Delinquent | 2/2019 | 286.40 | 0.00 | | | 0.00 | 286.40 |
| C-62047902 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/08/2019 | R-35782359 | 957.28 | 286.40 |
| | | | | **286.40** | **957.28** | | | **957.28** | **286.40** |
| **27-5G** | **t0acr194** | **Light Salerno LLC, *** | | | | | | | |
| C-61365208 | came | Cam Charges (06/2019) | 6/2019 | 937.59 | 0.00 | | | 0.00 | 937.59 |
| C-62047903 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 937.59 | | | 0.00 | 937.59 |
| | | | | **937.59** | **937.59** | | | **0.00** | **1,875.18** |
| **27-5H** | **t0acr195** | **Nikolis, Stamatios** | | | | | | | |
| C-62047904 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 933.65 | 07/05/2019 | R-35764974 | 933.65 | 0.00 |
| | | | | **0.00** | **933.65** | | | **933.65** | **0.00** |
| **28-1A** | **t0acr196** | **Erel, Tahir Sinan** | | | | | | | |
| C-61365210 | came | Cam Charges (06/2019) | 6/2019 | 76.99 | 0.00 | 07/09/2019 | R-35790913 | 76.99 | 0.00 |
| C-62047905 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | 07/09/2019 | R-35790913 | 976.99 | 0.00 |
| | | | | **76.99** | **976.99** | | | **1,053.98** | **0.00** |
| **28-1B** | **t0acr197** | **Mallouras, Eloisa** | | | | | | | |
| C-62047906 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 783.96 | 07/16/2019 | R-35821552 | 783.96 | 0.00 |
| | | | | **0.00** | **783.96** | | | **783.96** | **0.00** |
| **28-1C** | **t0acr198** | **Ramakrishnan, Ramkumar** | | | | | | | |
| C-62047907 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619148 | 0.02 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **28-1C** | **t0acr198** | **Ramakrishnan, Ramkumar** | | | | | | | |
| C-62047907 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 957.28 | 07/03/2019 | R-35742060 | 957.26 | 0.00 |
| R-35442752 | | (Prepayment) | 7/2019 | -0.02 | 0.00 | 07/01/2019 | R-35619148 | -0.02 | 0.00 |
| R-35742060 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/03/2019 | R-35742060 | 0.04 | -0.04 |
| | | | | -0.02 | 957.28 | | | 957.30 | -0.04 |
| **28-1E** | **t0acr199** | **Torres, Andres** | | | | | | | |
| C-62047908 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 464.86 | 07/01/2019 | R-35655888 | 464.86 | 0.00 |
| R-35655782 | | (Prepayment) | 7/2019 | -464.86 | 0.00 | 07/01/2019 | R-35655888 | -464.86 | 0.00 |
| R-35890236 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/31/2019 | R-35890236 | 464.86 | -464.86 |
| | | | | -464.86 | 464.86 | | | 464.86 | -464.86 |
| **28-1F** | **t0acr200** | **Large, Jennifer** | | | | | | | |
| C-62047909 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 957.28 | 07/02/2019 | R-35724140 | 957.28 | 0.00 |
| | | | | 0.00 | 957.28 | | | 957.28 | 0.00 |
| **28-1G** | **t0acr201** | **Larson, Erik** | | | | | | | |
| C-62047910 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 783.96 | | | 0.00 | |
| | | | | 0.00 | 783.96 | | | 0.00 | 783.96 |
| **28-1H** | **t0acr202** | **Lawson, Donald** | | | | | | | |
| C-62047911 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 976.99 | 07/01/2019 | R-35619228 | 0.13 | 0.00 |
| | | | | | | 07/02/2019 | R-35724180 | 976.86 | |
| R-35510340 | | (Prepayment) | 7/2019 | -0.13 | 0.00 | 07/01/2019 | R-35619228 | -0.13 | 0.00 |
| R-35724180 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/02/2019 | R-35724180 | 0.13 | -0.13 |
| | | | | -0.13 | 976.99 | | | 976.99 | -0.13 |
| **28-2A** | **t0acr203** | **Steven Reggie, Yin Tung** | | | | | | | |
| C-62047912 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 1,012.44 | 07/24/2019 | R-35850409 | 1,012.44 | 0.00 |
| | | | | 0.00 | 1,012.44 | | | 1,012.44 | 0.00 |
| **28-2B** | **t0acr204** | **Ali, Mohammad** | | | | | | | |
| C-58011999 | came | Cam Charges (01/2019) | Current 1/2019 | 965.16 | 0.00 | 07/30/2019 | R-35882921 | 965.16 | 0.00 |
| C-58599671 | came | Cam Charges (02/2019) | 2/2019 | 465.16 | 0.00 | 07/30/2019 | R-35882921 | 465.16 | 0.00 |
| C-59227013 | bbal | Beginning Balance Delinquent | 2/2019 | 500.00 | 0.00 | | | 0.00 | 500.00 |
| C-61365218 | came | Cam Charges (06/2019) | 6/2019 | 500.00 | 0.00 | 07/30/2019 | R-35882921 | 500.00 | 0.00 |
| C-62047913 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 965.16 | | | 0.00 | 965.16 |
| | | | | 2,430.32 | 965.16 | | | 1,930.32 | 1,465.16 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **2B-2C** | **t0acr205** | **McNamara, Corrine & Brian** | **Current** | | | | | | |
| C-60666497 | came | Cam Charges (05/2019) | 5/2019 | 526.89 | 0.00 | 07/18/2019 | R-35828786 | 526.89 | 0.00 |
| C-61365219 | came | Cam Charges (06/2019) | 6/2019 | 992.74 | 0.00 | 07/18/2019 | R-35828786 | 391.04 | 601.70 |
| C-62047914 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.74 | | | 0.00 | 992.74 |
| | | | | **1,519.63** | **992.74** | | | **917.93** | **1,594.44** |
| **2B-2D** | **t0acr206** | **Kuther, William & Grace** | **Current** | | | | | | |
| C-62047915 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/01/2019 | R-35619210 | 783.96 | 0.00 |
| R-35555577 | | (Prepayment) | 7/2019 | -783.96 | 0.00 | 07/01/2019 | R-35619210 | -783.96 | 0.00 |
| | | | | **-783.96** | **783.96** | | | **0.00** | **0.00** |
| **2B-2E** | **t0acr207** | **Stasi, Bart** | **Current** | | | | | | |
| C-62047916 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/01/2019 | R-35634782 | 783.96 | 0.00 |
| R-35634743 | | (Prepayment) | 7/2019 | -783.96 | 0.00 | 07/01/2019 | R-35634782 | -783.96 | 0.00 |
| | | | | **-783.96** | **783.96** | | | **0.00** | **0.00** |
| **2B-2F** | **t0acr208** | **GER, ALEXANDER** | **Current** | | | | | | |
| C-58012003 | came | Cam Charges (01/2019) | 1/2019 | 992.74 | 0.00 | | | 0.00 | 992.74 |
| C-58599675 | came | Cam Charges (02/2019) | 2/2019 | 992.74 | 0.00 | | | 0.00 | 992.74 |
| C-59227065 | bbal | Beginning Balance Delinquent | 2/2019 | 4,126.50 | 0.00 | | | 0.00 | 4,126.50 |
| C-59302130 | came | Cam Charges (03/2019) | 3/2019 | 992.74 | 0.00 | | | 0.00 | 992.74 |
| C-60250573 | late | Late Charge | 3/2019 | 750.00 | 0.00 | | | 0.00 | 750.00 |
| C-59948791 | came | Cam Charges (04/2019) | 4/2019 | 992.74 | 0.00 | | | 0.00 | 992.74 |
| C-60666500 | came | Cam Charges (05/2019) | 5/2019 | 992.74 | 0.00 | | | 0.00 | 992.74 |
| C-61365222 | came | Cam Charges (06/2019) | 6/2019 | 992.74 | 0.00 | | | 0.00 | 992.74 |
| C-62047917 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.74 | | | 0.00 | 992.74 |
| | | | | **10,832.94** | **992.74** | | | **0.00** | **11,825.68** |
| **2B-2G** | **t0acr209** | **RUAG ASSOCIATES, *** | **Current** | | | | | | |
| C-62047918 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.24 | | | 0.00 | 969.24 |
| | | | | **0.00** | **969.24** | | | **0.00** | **969.24** |
| **2B-2H** | **t0acr210** | **Mekiou, Laura** | **Current** | | | | | | |
| C-61365224 | came | Cam Charges (06/2019) | 6/2019 | 383.67 | 0.00 | 07/17/2019 | R-35825249 | 383.67 | 0.00 |
| C-62047919 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.58 | 07/17/2019 | R-35825249 | 501.02 | 511.56 |
| | | | | **383.67** | **1,012.58** | | | **884.69** | **511.56** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **2B-3A** | **t0acr211** | **Barua, Swapan** | **Current** | | | | | | |
| C-62047920 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | | | 0.00 | 1,000.62 |
| | | | | **0.00** | **1,000.62** | | | **0.00** | **1,000.67** |
| **2B-3B** | **t0acr212** | **Acropolis Associates, LLC, *** | **Current** | | | | | | |
| C-59227109 | bbal | Beginning Balance Delinquent | 2/2019 | 8,177.11 | 0.00 | | | 0.00 | 8,177.11 |
| C-62047921 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 953.35 | 07/01/2019 | R-35619166 | 72.20 | 881.15 |
| R-35364888 | | (Prepayment) | 7/2019 | -72.20 | 0.00 | 07/01/2019 | R-35619166 | -72.20 | 0.00 |
| | | | | **8,104.91** | **953.35** | | | **0.00** | **9,058.26** |
| **2B-3C** | **t0acr213** | **Wang, Yumei** | **Current** | | | | | | |
| C-62047922 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | 07/01/2019 | R-35619145 | 980.93 | 0.00 |
| R-35615171 | | (Prepayment) | 7/2019 | -980.93 | 0.00 | 07/01/2019 | R-35619145 | -980.93 | 0.00 |
| | | | | **-980.93** | **980.93** | | | **0.00** | **0.00** |
| **2B-3D** | **t0acr214** | **DAVIS, MARILI** | **Current** | | | | | | |
| C-62047923 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | 07/01/2019 | R-35655889 | 772.13 | 0.00 |
| R-35655783 | | (Prepayment) | 7/2019 | -772.13 | 0.00 | 07/01/2019 | R-35655889 | -772.13 | 0.00 |
| | | | | **-772.13** | **772.13** | | | **0.00** | **0.00** |
| **2B-3E** | **t0acr215** | **POLOUKAROVA, NATALIE** | **Current** | | | | | | |
| C-62047924 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | 07/03/2019 | R-35742072 | 772.13 | 0.00 |
| R-35890242 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/31/2019 | R-35890242 | 772.13 | -772.13 |
| | | | | **0.00** | **772.13** | | | **1,544.26** | **-772.13** |
| **2B-3F** | **t0acr216** | **Calix Realty Holdings LLC, *** | **Current** | | | | | | |
| C-59227163 | bbal | Beginning Balance Delinquent | 2/2019 | 2,469.72 | 0.00 | | | 0.00 | 2,469.72 |
| C-61365230 | came | Cam Charges (06/2019) | 6/2019 | 648.66 | 0.00 | 07/01/2019 | R-35621668 | 9.24 | 0.00 |
| | | | | | | | R-35621669 | 639.42 | |
| C-62047925 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | 07/01/2019 | R-35621670 | 78.34 | 902.59 |
| C-62047926 | scrie | SCRIE Subsidy (07/2019) | 7/2019 | 0.00 | -9.24 | 07/01/2019 | R-35621668 | -9.24 | 0.00 |
| C-62047927 | scrie | SCRIE Subsidy (07/2019) | 7/2019 | 0.00 | -717.76 | 07/01/2019 | R-35621669 | -639.42 | 0.00 |
| | | | | | | | R-35621670 | -78.34 | |
| | | | | **3,118.38** | **253.93** | | | **0.00** | **3,372.31** |
| **2B-3G** | **t0acr217** | **Jamil, Jahangir** | **Current** | | | | | | |
| C-62047928 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/16/2019 | R-35821558 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **28-3H** | **t0acr218** | **Calix Realty Holdings LLC, \*** | | | | | | | |
| C-59227181 | bbal | Beginning Balance Delinquent | 2/2019 | 7,163.95 | 0.00 | | | 0.00 | 7,163.95 |
| C-62047929 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | 07/01/2019 | R-35619139 | 606.32 | 394.30 |
| R-35398645 | | (Prepayment) | 7/2019 | -606.32 | 0.00 | 07/01/2019 | R-35619139 | -606.32 | 0.00 |
| | | | **Current** | **6,557.63** | **1,000.62** | | | **0.00** | **7,558.25** |
| **28-4A** | **t0acr219** | **Collantes, Michelle** | | | | | | | |
| C-59227223 | bbal | Beginning Balance Delinquent | 2/2019 | 988.80 | 0.00 | | | 0.00 | 988.80 |
| C-60666513 | came | Cam Charges (05/2019) | 5/2019 | 0.14 | 0.00 | 07/09/2019 | R-35790919 | 0.14 | 0.00 |
| C-61365235 | came | Cam Charges (06/2019) | 6/2019 | 988.94 | 0.00 | 07/09/2019 | R-35790919 | 988.80 | 0.14 |
| C-62047930 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.94 | | | 0.00 | 988.94 |
| | | | **Current** | **1,977.88** | **988.94** | | | **988.94** | **1,977.88** |
| **28-4B** | **t0acr220** | **JAS PAL & JASPAL SINGH, \*** | | | | | | | |
| C-62047931 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 941.53 | 07/02/2019 | R-35724202 | 941.53 | 0.00 |
| | | | **Current** | **0.00** | **941.53** | | | **941.53** | **0.00** |
| **28-4C** | **t0acr221** | **Spera, Erica** | | | | | | | |
| C-62047932 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.10 | 07/01/2019 | R-35619171 | 969.10 | 0.00 |
| R-35529113 | | (Prepayment) | 7/2019 | -969.10 | 0.00 | 07/01/2019 | R-35619171 | -969.10 | 0.00 |
| R-35724117 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/02/2019 | R-35724117 | 969.10 | -969.10 |
| | | | **Current** | **-969.10** | **969.10** | | | **969.10** | **-969.10** |
| **28-4D** | **t0acr222** | **CAMPANELLA, AUGUSTIN/PHIL** | | | | | | | |
| R-35634742 | | (Prepayment) | 6/2019 | -760.31 | 0.00 | 06/25/2019 | R-35634742 | 0.00 | -760.31 |
| C-62047933 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | 07/01/2019 | R-35634781 | 760.31 | 0.00 |
| R-35634742 | | (Prepayment) | 7/2019 | -760.31 | 0.00 | 07/01/2019 | R-35634781 | -760.31 | -760.31 |
| | | | **Current** | **-1,520.62** | **760.31** | | | **760.31** | **-760.31** |
| **28-4E** | **t0acr223** | **Rodriguez, Joseph** | | | | | | | |
| C-62047934 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | 07/05/2019 | R-35764970 | 760.31 | 0.00 |
| | | | **Current** | **0.00** | **760.31** | | | **760.31** | **0.00** |
| **28-4F** | **t0acr224** | **OHR LLC, \*** | | | | | | | |
| C-59227356 | bbal | Beginning Balance Delinquent | 2/2019 | 3,007.33 | 0.00 | | | 0.00 | 3,007.33 |
| C-61365240 | came | Cam Charges (06/2019) | 6/2019 | 966.68 | 0.00 | | | 0.00 | 966.68 |
| C-62047935 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | | | 0.00 | 969.11 |
| | | | **Current** | **3,974.01** | **969.11** | | | **0.00** | **4,943.12** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **28-4G** | **t0acr225** | **Arbern Astoria Units LLC, *** | **Current** | | | | | | |
| C-59227428 | bbal | Beginning Balance Delinquent | 2/2019 | 634.00 | 0.00 | | | 0.00 | 634.00 |
| C-61365241 | came | Cam Charges (06/2019) | 6/2019 | 18.76 | 0.00 | 07/05/2019 | R-35765023 | 18.76 | 0.00 |
| C-62047936 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 945.47 | 07/05/2019 | R-35765023 | 852.64 | 92.83 |
| | | | | **652.76** | **945.47** | | | **871.40** | **726.83** |
| **28-4H** | **t0acr226** | **Calix Realty Holdings LLC, *** | **Current** | | | | | | |
| C-59227459 | bbal | Beginning Balance Delinquent | 2/2019 | 3,955.20 | 0.00 | | | 0.00 | 3,955.20 |
| C-62047937 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | 07/01/2019 | R-35619191 | 606.32 | 382.48 |
| R-35398686 | | (Prepayment) | 7/2019 | -606.32 | 0.00 | 07/01/2019 | R-35619191 | -606.32 | 0.00 |
| | | | | **3,348.88** | **988.80** | | | **0.00** | **4,337.68** |
| **28-5A** | **t0acr227** | **Rubino, ALEXANDER** | **Current** | | | | | | |
| C-61365243 | came | Cam Charges (06/2019) | 6/2019 | 933.65 | 0.00 | 07/02/2019 | R-35724174 | 933.65 | 0.00 |
| C-62047938 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | | | 0.00 | 933.65 |
| | | | | **933.65** | **933.65** | | | **933.65** | **933.65** |
| **28-5B** | **t0acr228** | **OBJIO, ARGENTINA** | **Current** | | | | | | |
| C-62047939 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 929.71 | 07/08/2019 | R-35782385 | 929.71 | 0.00 |
| | | | | **0.00** | **929.71** | | | **929.71** | **0.00** |
| **28-5C** | **t0acr229** | **Mora, Silvia** | **Current** | | | | | | |
| C-62047940 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/02/2019 | R-35724148 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |
| **28-5D** | **t0acr230** | **Bader, Frances** | **Current** | | | | | | |
| C-61365246 | came | Cam Charges (06/2019) | 6/2019 | 60.00 | 0.00 | 07/02/2019 | R-35724149 | 60.00 | 0.00 |
| C-62047941 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 748.50 | 07/02/2019 | R-35724149 | 688.50 | 60.00 |
| | | | | **60.00** | **748.50** | | | **748.50** | **60.00** |
| **28-5E** | **t0acr231** | **Biszczak, Ewelina** | **Current** | | | | | | |
| C-60666525 | came | Cam Charges (05/2019) | 5/2019 | 748.50 | 0.00 | 07/02/2019 | R-35724185 | 748.50 | 0.00 |
| C-61365247 | came | Cam Charges (06/2019) | 6/2019 | 748.50 | 0.00 | 07/02/2019 | R-35724185 | 748.50 | 0.00 |
| C-62047942 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 748.50 | 07/02/2019 | R-35724185 | 748.50 | 0.00 |
| R-35724185 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/02/2019 | R-35724185 | 655.44 | -655.44 |
| | | | | **1,497.00** | **748.50** | | | **2,900.94** | **-655.44** |
| **28-5F** | **t0acr232** | **OHR LLC, *** | **Current** | | | | | | |
| C-59227559 | bbal | Beginning Balance Delinquent | 2/2019 | 2,969.41 | 0.00 | | | 0.00 | 2,969.41 |
| C-62047943 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619273 | 957.28 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **2B-5F** | **t0acr232** | **OHR LLC, \*** | **Current** | | | | | | |
| R-35401997 | | (Prepayment) | 7/2019 | -957.28 | 0.00 | 07/01/2019 | R-35619273 | -957.28 | 0.00 |
| | | | | **2,012.13** | **957.28** | | | **0.00** | **2,969.41** |
| **2B-5G** | **t0acr233** | **OHR LLC, \*** | **Current** | | | | | | |
| C-59227567 | bbal | Beginning Balance Delinquent | 2/2019 | 3,750.36 | 0.00 | | | 0.00 | 3,750.36 |
| R-35402054 | | (Prepayment) | 5/2019 | -837.59 | 0.00 | 03/20/2019 | R-35402054 | 0.00 | -837.59 |
| R-35402063 | | (Prepayment) | 5/2019 | -2.43 | 0.00 | 03/20/2019 | R-35402063 | 0.00 | -2.43 |
| C-62047944 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 937.59 | 07/01/2019 | R-35619201 | 937.59 | 0.00 |
| R-35402044 | | (Prepayment) | 7/2019 | -937.59 | 0.00 | 07/01/2019 | R-35619201 | -937.59 | 0.00 |
| | | | | **1,972.75** | **937.59** | | | **0.00** | **2,910.34** |
| **2B-5H** | **t0acr234** | **Calix Realty Holdings LLC, \*** | **Current** | | | | | | |
| C-59227726 | bbal | Beginning Balance Delinquent | 2/2019 | 3,734.60 | 0.00 | | | 0.00 | 3,734.60 |
| C-61365250 | came | Cam Charges (06/2019) | 6/2019 | 291.49 | 0.00 | | | 0.00 | 291.49 |
| C-62047945 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | | | 0.00 | 933.65 |
| | | | | **4,026.09** | **933.65** | | | **0.00** | **4,959.74** |
| **37-1A** | **t0acr235** | **Carlson, John** | **Current** | | | | | | |
| C-62047946 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | 07/01/2019 | R-35619274 | 19.13 | 0.00 |
| | | | | | | 07/02/2019 | R-35724195 | 957.86 | |
| R-35529647 | | (Prepayment) | 7/2019 | -19.13 | 0.00 | 07/01/2019 | R-35619274 | -19.13 | 0.00 |
| R-35724195 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/02/2019 | R-35724195 | 17.14 | -17.14 |
| | | | | **-19.13** | **976.99** | | | **975.00** | **-17.14** |
| **37-1B** | **t0acr236** | **DELGRECO, ANTONIO & EDELTRAUD** | **Current** | | | | | | |
| C-62047947 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/02/2019 | R-35724200 | 783.96 | 0.00 |
| R-35876869 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/29/2019 | R-35876869 | 783.96 | -783.96 |
| | | | | **0.00** | **783.96** | | | **1,567.92** | **-783.96** |
| **37-1C** | **t0acr237** | **Goldstein, Matthew** | **Current** | | | | | | |
| C-62047948 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/02/2019 | R-35724128 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |
| **37-1E** | **t0acr238** | **Bosotina, Dragan** | **Current** | | | | | | |
| C-59225644 | bbal | Beginning Balance Delinquent | 2/2019 | 13,850.88 | 0.00 | | | 0.00 | 13,850.88 |
| C-59948823 | came | Cam Charges (04/2019) | 4/2019 | 464.66 | 0.00 | 03/22/2019 | R-35766507 | 464.45 | 0.00 |
| | | | | | | 05/03/2019 | R-35766224 | 0.21 | |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **37-1E** | **t0acr238** | **Bosotina, Dragan** | **Current** | | | | | | |
| C-60666532 | came | Cam Charges (05/2019) | 5/2019 | 464.86 | 0.00 | 03/22/2019 | R-35766507 | 0.01 | 0.00 |
| | | | | | | 05/03/2019 | R-35766224 | 464.85 | |
| C-61365254 | came | Cam Charges (06/2019) | 6/2019 | 464.86 | 0.00 | 03/22/2019 | R-35766507 | 0.60 | 0.00 |
| | | | | | | 06/11/2019 | R-35768121 | 464.26 | |
| C-62047949 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 464.86 | 06/11/2019 | R-35768121 | 0.80 | 464.06 |
| | | | | **15,245.26** | **464.86** | | | **1,395.18** | **14,314.94** |
| **37-1F** | **t0acr239** | **Camara, Albert & Lyleen** | **Current** | | | | | | |
| C-62047950 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/03/2019 | R-35742053 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |
| **37-1G** | **t0acr240** | **Campanharo, Cynthia Vasconcelos** | **Current** | | | | | | |
| C-62047951 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/05/2019 | R-35764979 | 783.96 | 0.00 |
| | | | | **0.00** | **783.96** | | | **783.96** | **0.00** |
| **37-1H** | **t0acr241** | **RUAG ASSOCIATES, *** | **Current** | | | | | | |
| C-62047952 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 977.12 | 07/01/2019 | R-35630606 | 900.58 | 76.54 |
| R-35630437 | | (Prepayment) | 7/2019 | -900.58 | 0.00 | 07/01/2019 | R-35630606 | -900.58 | |
| | | | | **-900.58** | **977.12** | | | **0.00** | **76.54** |
| **37-2A** | **t0acr242** | **Georgoulakos, Michael** | **Current** | | | | | | |
| C-62047953 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | 07/02/2019 | R-35724110 | 1,012.44 | 0.00 |
| | | | | **0.00** | **1,012.44** | | | **1,012.44** | **0.00** |
| **37-2B** | **t0acr243** | **Arbern Astoria Units LLC, *** | **Current** | | | | | | |
| C-60666537 | came | Cam Charges (05/2019) | 5/2019 | 781.53 | 0.00 | 07/05/2019 | R-35765009 | 781.53 | 0.00 |
| C-61365259 | came | Cam Charges (06/2019) | 6/2019 | 965.16 | 0.00 | 07/05/2019 | R-35765009 | 108.02 | 857.14 |
| C-62047954 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 965.16 | | | 0.00 | 965.16 |
| | | | | **1,746.69** | **965.16** | | | **889.55** | **1,822.30** |
| **37-2C** | **t0acr244** | **ACROPOLIS HOMES, *** | **Current** | | | | | | |
| C-61365260 | came | Cam Charges (06/2019) | 6/2019 | 992.88 | 0.00 | | | 0.00 | 992.88 |
| C-62047955 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.88 | | | 0.00 | 992.88 |
| | | | | **992.88** | **992.88** | | | **0.00** | **1,985.76** |
| **37-2D** | **t0acr245** | **Islam, Thaniya S.** | **Current** | | | | | | |
| C-62047956 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/02/2019 | R-35724173 | 783.96 | 0.00 |
| | | | | **0.00** | **783.96** | | | **783.96** | **0.00** |
| **37-2E** | **t0acr246** | **GER, ALEXANDER** | **Current** | | | | | | |
| C-58012039 | came | Cam Charges (01/2019) | 1/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **37-2E** | **t0acr246** | **GER, ALEXANDER** | **Current** | | | | | | |
| C-58599712 | came | Cam Charges (02/2019) | 2/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-59226483 | bbal | Beginning Balance Delinquent | 2/2019 | 3,923.80 | 0.00 | | | 0.00 | 3,923.80 |
| C-59302168 | came | Cam Charges (03/2019) | 3/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-60250589 | late | Late Charge | 3/2019 | 750.00 | 0.00 | | | 0.00 | 750.00 |
| C-59948831 | came | Cam Charges (04/2019) | 4/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-60666540 | came | Cam Charges (05/2019) | 5/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-61365262 | came | Cam Charges (06/2019) | 6/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-62047957 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | | | 0.00 | 783.96 |
| | | | | **9,377.56** | **783.96** | | | **0.00** | **10,161.52** |
| **37-2F** | **t0acr247** | **OHR LLC, \*** | **Current** | | | | | | |
| C-59226455 | bbal | Beginning Balance Delinquent | 2/2019 | 3,970.96 | 0.00 | | | 0.00 | 3,970.96 |
| R-35402109 | | (Prepayment) | 5/2019 | -895.17 | 0.00 | 03/20/2019 | R-35402109 | 0.00 | -895.17 |
| C-62047958 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.74 | 07/01/2019 | R-35619221 | 892.74 | |
| | | | | | | | R-35619222 | 2.43 | |
| | | | | | | | R-35619223 | 97.57 | |
| R-35402098 | | (Prepayment) | 7/2019 | -892.74 | 0.00 | 07/01/2019 | R-35619221 | -892.74 | 0.00 |
| R-35402104 | | (Prepayment) | 7/2019 | -2.43 | 0.00 | 07/01/2019 | R-35619222 | -2.43 | 0.00 |
| R-35402109 | | (Prepayment) | 7/2019 | -97.57 | 0.00 | 07/01/2019 | R-35619223 | -97.57 | 0.00 |
| | | | | **2,083.05** | **992.74** | | | **0.00** | **3,075.79** |
| **37-2G** | **t0acr248** | **Rosenbaum, Alexis** | **Current** | | | | | | |
| C-62047959 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/02/2019 | R-35724167 | 969.11 | 0.00 |
| | | | | **0.00** | **969.11** | | | **969.11** | **0.00** |
| **37-2H** | **t0acr249** | **Adymy, Christa M.** | **Current** | | | | | | |
| C-62047960 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | 07/03/2019 | R-35742075 | 1,012.44 | 0.00 |
| | | | | **0.00** | **1,012.44** | | | **1,012.44** | **0.00** |
| **37-3A** | **t0acr250** | **Astoria Atlas Holdings LLC, \*** | **Current** | | | | | | |
| C-59402327 | bbal | Beginning Balance Delinquent | 2/2019 | 4,002.48 | 0.00 | | | 0.00 | 4,002.48 |
| C-62047961 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | 07/01/2019 | R-35619226 | 403.57 | 597.05 |
| R-35402117 | | (Prepayment) | 7/2019 | -403.57 | 0.00 | 07/01/2019 | R-35619226 | -403.57 | 0.00 |
| | | | | **3,598.91** | **1,000.62** | | | **0.00** | **4,599.53** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **37-3B** | **t0acr251** | **Acropolis Associates, LLC \*** | | | | | | | |
| | | | Current | | | | | | |
| C-59225703 | bbal | Beginning Balance Delinquent | 2/2019 | 5,317.06 | 0.00 | | | 0.00 | 5,317.06 |
| R-35364893 | | (Prepayment) | 5/2019 | -903.35 | 0.00 | 05/14/2019 | R-35364893 | 0.00 | -903.35 |
| C-62047962 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 953.35 | 07/01/2019 | R-35619275 | 953.35 | 0.00 |
| R-35402123 | | (Prepayment) | 7/2019 | -953.35 | 0.00 | 07/01/2019 | R-35619275 | -953.35 | 0.00 |
| | | | | 3,460.36 | 953.35 | | | 0.00 | 4,413.71 |
| **37-3C** | **t0acr252** | **Kim, Zena** | | | | | | | |
| | | | Current | | | | | | |
| R-34024997 | | (Prepayment) | 11/2018 | -899.99 | 0.00 | 10/31/2018 | R-34024997 | 0.00 | -899.99 |
| C-59302174 | came | Cam Charges (03/2019) | 3/2019 | 404.70 | 0.00 | | | 0.00 | 404.70 |
| C-59948837 | came | Cam Charges (04/2019) | 4/2019 | 495.29 | 0.00 | | | 0.00 | 495.29 |
| C-62047963 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | 07/01/2019 | R-35619276 | 252.47 | 0.00 |
| | | | | | | 07/08/2019 | R-35782380 | 728.46 | |
| R-35529660 | | (Prepayment) | 7/2019 | -252.47 | 0.00 | 07/01/2019 | R-35619276 | -252.47 | 0.00 |
| R-35782380 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/08/2019 | R-35782380 | 171.53 | -171.53 |
| | | | | -252.47 | 980.93 | | | 899.99 | -171.71 |
| **37-3D** | **t0acr253** | **Kadinsky, Roman** | | | | | | | |
| | | | Current | | | | | | |
| C-57586201 | came | Cam Charges (11/2018) | 11/2018 | 772.13 | 0.00 | | | 0.00 | 772.13 |
| C-57745455 | came | Cam Charges (12/2018) | 12/2018 | 772.13 | 0.00 | | | 0.00 | 772.13 |
| C-58012046 | came | Cam Charges (01/2019) | 1/2019 | 772.13 | 0.00 | | | 0.00 | 772.13 |
| C-58599719 | came | Cam Charges (02/2019) | 2/2019 | 772.13 | 0.00 | | | 0.00 | 772.13 |
| C-59225692 | bbal | Beginning Balance Delinquent | 2/2019 | 2,504.41 | 0.00 | | | 0.00 | 2,504.41 |
| C-59302175 | came | Cam Charges (03/2019) | 3/2019 | 772.13 | 0.00 | | | 0.00 | 772.13 |
| C-59948838 | came | Cam Charges (04/2019) | 4/2019 | 772.13 | 0.00 | | | 0.00 | 772.13 |
| C-60660547 | came | Cam Charges (05/2019) | 5/2019 | 772.13 | 0.00 | | | 0.00 | 772.13 |
| C-61365269 | came | Cam Charges (06/2019) | 6/2019 | 772.13 | 0.00 | | | 0.00 | 772.13 |
| C-62047964 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | | | 0.00 | 772.13 |
| | | | | 8,681.45 | 772.13 | | | 0.00 | 9,453.58 |
| **37-3E** | **t0acr254** | **Nobre, Gisele** | | | | | | | |
| | | | Current | | | | | | |
| C-57586202 | came | Cam Charges (11/2018) | 11/2018 | 772.13 | 0.00 | 07/12/2019 | R-35808860 | 772.13 | 0.00 |
| C-57745456 | came | Cam Charges (12/2018) | 12/2018 | 772.13 | 0.00 | 07/12/2019 | R-35808860 | 772.13 | 0.00 |
| C-58012047 | came | Cam Charges (01/2019) | 1/2019 | 772.13 | 0.00 | 07/12/2019 | R-35808860 | 772.13 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **37-3E** | **t0acr254** | **Nobre, Gisele** | **Current** | | | | | | |
| C-58599720 | came | Cam Charges (02/2019) | 2/2019 | 772.13 | 0.00 | 07/12/2019 | R-35808860 | 772.13 | 0.00 |
| C-59247036 | bbal | Beginning Balance Delinquent | 2/2019 | 13,852.09 | 0.00 | | | 0.00 | 13,852.09 |
| C-59302176 | came | Cam Charges (03/2019) | 3/2019 | 772.13 | 0.00 | 07/12/2019 | R-35808860 | 772.13 | 0.00 |
| C-59948839 | came | Cam Charges (04/2019) | 4/2019 | 772.13 | 0.00 | 07/12/2019 | R-35808860 | 772.13 | 0.00 |
| C-60666548 | came | Cam Charges (05/2019) | 5/2019 | 772.13 | 0.00 | 07/12/2019 | R-35808860 | 772.13 | 0.00 |
| C-61365270 | came | Cam Charges (06/2019) | 6/2019 | 772.13 | 0.00 | 07/12/2019 | R-35808860 | 772.13 | 0.00 |
| C-62047965 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | 07/12/2019 | R-35808860 | 772.13 | 0.00 |
| R-35808860 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/12/2019 | R-35808860 | 13,852.09 | -13,852.09 |
| | | | | **20,029.13** | **772.13** | | | **20,801.26** | **0.00** |
| **37-3F** | **t0acr255** | **PeFanis, Nicolaos** | **Current** | | | | | | |
| C-60666549 | came | Cam Charges (05/2019) | 5/2019 | 566.51 | 0.00 | | | 0.00 | 566.51 |
| C-61365271 | came | Cam Charges (06/2019) | 6/2019 | 980.93 | 0.00 | | | 0.00 | 980.93 |
| C-62047966 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | | | 0.00 | 980.93 |
| | | | | **1,547.44** | **980.93** | | | **0.00** | **2,528.37** |
| **37-3G** | **t0acr256** | **ROXANA BEGUM, RUHUL AMIN** | **Current** | | | | | | |
| C-62047967 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/05/2019 | R-35765046 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |
| **37-3H** | **t0acr257** | **K. Lalic Tenet, H. Lalic** | **Current** | | | | | | |
| C-59153126 | keys | Additional building entry key | 6/2019 | 20.00 | 0.00 | 07/08/2019 | R-35782370 | 20.00 | 0.00 |
| C-61365273 | came | Cam Charges (06/2019) | 6/2019 | 1,000.62 | 0.00 | 07/08/2019 | R-35782370 | 980.62 | 20.00 |
| C-62047968 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | | | 0.00 | 1,000.62 |
| | | | | **1,020.62** | **1,000.62** | | | **1,000.62** | **1,020.62** |
| **37-4A** | **t0acr258** | **Astoria Atlas Holdings LLC, \*** | **Current** | | | | | | |
| C-59225384 | bbal | Beginning Balance Delinquent | 2/2019 | 23,394.48 | 0.00 | | | 0.00 | 23,394.48 |
| C-60666552 | came | Cam Charges (05/2019) | 5/2019 | 245.46 | 0.00 | | | 0.00 | 245.46 |
| C-61365274 | came | Cam Charges (06/2019) | 6/2019 | 988.80 | 0.00 | | | 0.00 | 988.80 |
| C-62047969 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | | | 0.00 | 988.80 |
| | | | | **24,628.74** | **988.80** | | | **0.00** | **25,617.54** |
| **37-4B** | **t0acr259** | **Nisha Khadir, Sheikh Abdul** | **Current** | | | | | | |
| C-62047970 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 941.53 | 07/02/2019 | R-35724115 | 941.53 | 0.00 |
| | | | | **0.00** | **941.53** | | | **941.53** | **0.00** |

Page : 41

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **37-4C** | **t0acr260** | **OHR LLC, \*** | | | | | | | |
| C-59225372 | bbal | Beginning Balance Delinquent | 2/2019 | 3,876.44 | 0.00 | | | 0.00 | 3,876.44 |
| R-35402139 | | (Prepayment) | 5/2019 | -2.43 | 0.00 | 03/20/2019 | R-35402139 | 0.00 | -2.43 |
| R-35402146 | | (Prepayment) | 5/2019 | -869.11 | 0.00 | 03/20/2019 | R-35402146 | 0.00 | -869.11 |
| C-62047971 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/01/2019 | R-35619172 | 969.11 | 0.00 |
| R-35402134 | | (Prepayment) | 7/2019 | -969.11 | 0.00 | 07/01/2019 | R-35619172 | -969.11 | 0.00 |
| | | | | **2,035.79** | **969.11** | | | **0.00** | **3,004.90** |
| **37-4D** | **t0acr261** | **Arbern Astoria Units LLC, \*** | | | | | | | |
| R-35655827 | bbal | (Prepayment) | 6/2019 | -74.88 | 0.00 | 06/27/2019 | R-35655827 | 0.00 | -74.88 |
| C-62047972 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | 07/01/2019 | R-35619173 | 134.44 | 0.00 |
| | | | | | | | R-35655894 | 625.87 | |
| R-35352712 | | (Prepayment) | 7/2019 | -134.44 | 0.00 | 07/01/2019 | R-35619173 | -134.44 | 0.00 |
| R-35655827 | | (Prepayment) | 7/2019 | -625.87 | 0.00 | 07/01/2019 | R-35655894 | -625.87 | 0.00 |
| R-35765067 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/05/2019 | R-35765067 | 700.75 | -700.75 |
| | | | | **-835.19** | **760.31** | | | **700.75** | **-775.63** |
| **37-4E** | **t0acr262** | **Jobmann, Kelley** | | | | | | | |
| C-62047973 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | 07/02/2019 | R-35724160 | 760.31 | 0.00 |
| | | | | **0.00** | **760.31** | | | **760.31** | **0.00** |
| **37-4F** | **t0acr263** | **Acropolis Associates, LLC, \*** | | | | | | | |
| C-59225306 | bbal | Beginning Balance Delinquent | 2/2019 | 5,394.63 | 0.00 | | | 0.00 | 5,394.63 |
| R-35364859 | | (Prepayment) | 5/2019 | -919.11 | 0.00 | 05/14/2019 | R-35364859 | 0.00 | -919.11 |
| C-62047974 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/01/2019 | R-35619277 | 969.11 | 0.00 |
| R-35402158 | | (Prepayment) | 7/2019 | -969.11 | 0.00 | 07/01/2019 | R-35619277 | -969.11 | 0.00 |
| | | | | **3,506.41** | **969.11** | | | **0.00** | **4,475.52** |
| **37-4G** | **t0acr264** | **Acropolis Units LLC, \*** | | | | | | | |
| C-61365280 | came | Cam Charges (06/2019) | 6/2019 | 858.71 | 0.00 | 07/05/2019 | R-35765058 | 682.01 | 176.70 |
| C-62047975 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 945.47 | | | 0.00 | 945.47 |
| | | | | **858.71** | **945.47** | | | **682.01** | **1,122.17** |
| **37-4H** | **t0acr265** | **Pierce, Steven & Halley** | | | | | | | |
| C-59225256 | bbal | Beginning Balance Delinquent | 2/2019 | 77.13 | 0.00 | | | 0.00 | 77.13 |
| C-62047976 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | 07/01/2019 | R-35619200 | 0.36 | 0.00 |
| | | | | | | 07/03/2019 | R-35742061 | 988.44 | |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **37-4H** | **t0acr265** | **Pierce, Steven & Halley** | | | | | | | |
| R-35442729 | | (Prepayment) | Current 7/2019 | -0.36 | 0.00 | 07/01/2019 | R-35619200 | -0.36 | 0.00 |
| R-35742061 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/03/2019 | R-35742061 | 0.45 | -0.45 |
| | | | | **76.77** | **988.80** | | | **988.89** | **76.68** |
| **37-5A** | **t0acr266** | **Shinmyo, Delia** | | | | | | | |
| C-62047977 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 933.65 | 07/05/2019 | R-35764981 | 933.65 | 0.00 |
| | | | | **0.00** | **933.65** | | | **933.65** | **0.00** |
| **37-5B** | **t0acr267** | **SMITH, DELIA** | | | | | | | |
| C-62047978 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 929.71 | 07/01/2019 | R-35691198 | 929.71 | 0.00 |
| R-35691180 | | (Prepayment) | 7/2019 | -929.71 | 0.00 | 07/01/2019 | R-35691198 | -929.71 | 0.00 |
| | | | | **-929.71** | **929.71** | | | **0.00** | **0.00** |
| **37-5C** | **t0acr268** | **Acropolis Associates, LLC, *** | | | | | | | |
| C-59225250 | bbal | Beginning Balance Delinquent | Current 2/2019 | 5,336.41 | 0.00 | | | 0.00 | 5,336.41 |
| C-62047979 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619165 | 907.28 | 50.00 |
| R-35364912 | | (Prepayment) | 7/2019 | -907.28 | 0.00 | 07/01/2019 | R-35619165 | -907.28 | 0.00 |
| | | | | **4,429.13** | **957.28** | | | **0.00** | **5,386.41** |
| **37-5D** | **t0acr269** | **Bader, Frances** | | | | | | | |
| C-62047980 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 748.50 | 07/02/2019 | R-35724154 | 748.50 | 0.00 |
| | | | | **0.00** | **748.50** | | | **748.50** | **0.00** |
| **37-5E** | **t0acr270** | **Bader, Frances** | | | | | | | |
| C-62047981 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 748.50 | 07/02/2019 | R-35724153 | 748.50 | 0.00 |
| | | | | **0.00** | **748.50** | | | **748.50** | **0.00** |
| **37-5F** | **t0acr271** | **Arbern Astoria Units LLC, *** | | | | | | | |
| C-60666565 | came | Cam Charges (05/2019) | Current 5/2019 | 439.39 | 0.00 | 07/05/2019 | R-35765052 | 439.39 | 0.00 |
| C-61365287 | came | Cam Charges (06/2019) | 6/2019 | 957.28 | 0.00 | 07/05/2019 | R-35765052 | 442.90 | 514.38 |
| C-62047982 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | | | 0.00 | 957.28 |
| | | | | **1,396.67** | **957.28** | | | **882.29** | **1,471.66** |
| **37-5G** | **t0acr272** | **OHR LLC, *** | | | | | | | |
| C-59225197 | bbal | Beginning Balance Delinquent | Current 2/2019 | 3,766.12 | 0.00 | | | 0.00 | 3,766.12 |
| R-35402183 | | (Prepayment) | 5/2019 | -824.91 | 0.00 | 03/20/2019 | R-35402183 | 0.00 | -824.91 |
| C-62047983 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 941.53 | 07/01/2019 | R-35619278 | 828.72 | 0.00 |
| | | | | | | | R-35619279 | 112.81 | |
| R-35402176 | | (Prepayment) | 7/2019 | -828.72 | 0.00 | 07/01/2019 | R-35619278 | -828.72 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 37-5G | toacc272 | OHR LLC, * | Current | | | | | | 0.00 |
| R-35402183 | | (Prepayment) | 7/2019 | -112.81 | | 07/01/2019 | R:35619279 | -112.81 | 0.00 |
| | | | | 1,999.68 | 941.53 | | | 0.00 | 2,941.21 |
| 37-5H | toacc273 | Kolich, Michelle | Current | | | | | | |
| C-62047984 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | 07/05/2019 | R:35764982 | 933.65 | 0.00 |
| | | | | 0.00 | 933.65 | | | 933.65 | 0.00 |
| 38-1A | toacc274 | Kyaw, Mi Mi | Current | | | | | | |
| C-61365290 | came | Cam Charges (06/2019) | 6/2019 | 0.65 | 0.00 | 07/08/2019 | R:35782368 | 0.65 | 0.00 |
| C-62047985 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | 07/08/2019 | R:35782368 | 975.35 | 1.64 |
| | | | | 0.65 | 976.99 | | | 976.00 | 1.64 |
| 38-1B | toacc275 | ALVAREZ, Teresa | Current | | | | | | |
| C-62047986 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/05/2019 | R:35764972 | 783.96 | 0.00 |
| | | | | 0.00 | 783.96 | | | 783.96 | 0.00 |
| 38-1C | toacc276 | Bostina Properties LLC, * | Current | | | | | | |
| C-59948862 | came | Cam Charges (04/2019) | 4/2019 | 0.00 | 0.00 | 03/22/2019 | R:35766463 | -957.28 | 0.00 |
| | | | | | | 07/06/2019 | R:35778264 | 957.28 | |
| C-61365292 | came | Cam Charges (06/2019) | 6/2019 | 0.00 | 0.00 | 03/22/2019 | R:35766509 | -465.06 | 0.00 |
| | | | | | | 05/03/2019 | R:35766226 | -465.06 | |
| C-62047987 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 06/11/2019 | R:35768123 | -27.16 | 27.16 |
| | | | | | | 07/01/2019 | R:35619280 | 930.12 | |
| | | | | | | | R:35619281 | 27.16 | |
| R-34930694 | | (Prepayment) | 7/2019 | -957.28 | 0.00 | 03/22/2019 | R:35766462 | -957.28 | 0.00 |
| R-34930694 | | (Prepayment) | 7/2019 | 957.28 | 0.00 | 03/22/2019 | R:35766463 | 957.28 | 0.00 |
| R-34930696 | | (Prepayment) | 7/2019 | -465.06 | 0.00 | 03/22/2019 | R:35766508 | -465.06 | 0.00 |
| R-34930696 | | (Prepayment) | 7/2019 | 465.06 | 0.00 | 03/22/2019 | R:35766509 | 465.06 | 0.00 |
| R-35287738 | | (Prepayment) | 7/2019 | -465.06 | 0.00 | 05/03/2019 | R:35766225 | -465.06 | 0.00 |
| R-35287738 | | (Prepayment) | 7/2019 | 465.06 | 0.00 | 05/03/2019 | R:35766226 | 465.06 | 0.00 |
| R-35287740 | | (Prepayment) | 7/2019 | -930.12 | 0.00 | 07/01/2019 | R:35619280 | -930.12 | 0.00 |
| R-35579625 | | (Prepayment) | 7/2019 | -27.16 | 0.00 | 07/01/2019 | R:35619281 | -27.16 | 0.00 |
| R-35579625 | | (Prepayment) | 7/2019 | -465.06 | 0.00 | 06/11/2019 | R:35768122 | -465.06 | 0.00 |
| R-35579625 | | (Prepayment) | 7/2019 | 27.16 | 0.00 | 06/11/2019 | R:35768123 | 27.16 | 0.00 |
| R-35579626 | | (Prepayment) | 7/2019 | -957.28 | 0.00 | 07/06/2019 | R:35778264 | -957.28 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 38-1C | t0acr276 | Bostina Properties LLC, * | Current | | | | | | 957.28 |
| R-35579627 | | (Prepayment) | 7/2019 | -957.28 | | 06/11/2019 | R-35768165 | -957.28 | 0.00 |
| | | | | -3,309.74 | 957.28 | | | -3,309.74 | 957.28 |
| 38-1E | t0acr277 | Egan, Eric | Current | | | | | | -464.86 |
| C-60666571 | came | Cam Charges (05/2019) | 5/2019 | 464.86 | 0.00 | | | 0.00 | 464.86 |
| R-35650149 | | (Prepayment) | 6/2019 | -464.86 | 0.00 | 06/26/2019 | R-35650149 | 0.00 | -464.86 |
| C-62047988 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 464.86 | 07/01/2019 | R-35619195 | 464.86 | 0.00 |
| R-35430098 | | (Prepayment) | 7/2019 | -464.86 | 0.00 | 07/01/2019 | R-35619195 | -464.86 | 0.00 |
| R-35882915 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/30/2019 | R-35882915 | 464.86 | -464.86 |
| | | | | -464.86 | 464.86 | | | 464.86 | -464.86 |
| 38-1F | t0acr278 | Herzich, Paul & Edaruth | Current | | | | | | 0.00 |
| C-62047989 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/02/2019 | R-35724171 | 957.28 | 0.00 |
| | | | | 0.00 | 957.28 | | | 957.28 | 0.00 |
| 38-1G | t0acr279 | SUN REALTY CORP, * | Current | | | | | | 2,043.22 |
| C-59221102 | bbal | Beginning Balance Delinquent | 2/2019 | 1,490.71 | 0.00 | | | 0.00 | 1,490.71 |
| C-61365295 | came | Cam Charges (06/2019) | 6/2019 | 491.12 | 0.00 | 07/05/2019 | R-35765025 | 491.12 | 0.00 |
| C-62047990 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/05/2019 | R-35765025 | 231.45 | 552.51 |
| | | | | 1,981.83 | 783.96 | | | 722.57 | 2,043.22 |
| 38-1H | t0acr280 | Radich, Yasna | Current | | | | | | 976.99 |
| C-62047991 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | | | 0.00 | 976.99 |
| | | | | 0.00 | 976.99 | | | 0.00 | 976.99 |
| 38-2A | t0acr281 | OHR LLC, * | Current | | | | | | 1,056.05 |
| C-61365297 | came | Cam Charges (06/2019) | 6/2019 | 43.47 | 0.00 | | | 0.00 | 43.47 |
| C-62047992 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.58 | | | 0.00 | 1,012.58 |
| | | | | 43.47 | 1,012.58 | | | 0.00 | 1,056.05 |
| 38-2B | t0acr282 | Yanouzas, Georgette | Current | | | | | | 0.00 |
| C-62047993 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 965.16 | 07/02/2019 | R-35724163 | 965.16 | 0.00 |
| | | | | 0.00 | 965.16 | | | 965.16 | 0.00 |
| 38-2C | t0acr283 | Andrew Bader, Francis Marvin | Current | | | | | | 0.00 |
| C-62047994 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.74 | 07/02/2019 | R-35724147 | 992.74 | 0.00 |
| | | | | 0.00 | 992.74 | | | 992.74 | 0.00 |
| 38-2D | t0acr284 | Yaltelis, Fontini | Current | | | | | | 766.26 |
| C-60666578 | came | Cam Charges (05/2019) | 5/2019 | 766.26 | 0.00 | | | 0.00 | 766.26 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **38-2D** | **t0acc284** | **Yallelis, Fontini** | | | | | | | |
| C-6136300 | came | Cam Charges (06/2019) | Current 6/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-62047995 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | | | 0.00 | 783.96 |
| | | | | 1,550.22 | 783.96 | | | 0.00 | 2,334.18 |
| **38-2E** | **t0acc285** | **Aeon Capital LLC, \*** | | | | | | | |
| C-60666579 | came | Cam Charges (05/2019) | Current 5/2019 | 783.96 | 0.00 | 07/12/2019 | R-35808868 | 623.37 | 160.59 |
| C-6136301 | came | Cam Charges (06/2019) | 6/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-62047996 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | | | 0.00 | 783.96 |
| | | | | 1,567.92 | 783.96 | | | 623.37 | 1,728.51 |
| **38-2F** | **t0acc286** | **Gjini, Manjola** | | | | | | | |
| C-62047997 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 992.74 | 07/09/2019 | R-35790912 | 992.74 | 0.00 |
| | | | | 0.00 | 992.74 | | | 992.74 | 0.00 |
| **38-2G** | **t0acc287** | **Banassios, Stefanos & Ioannis** | | | | | | | |
| C-62047998 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 969.19 | 07/16/2019 | R-35821555 | 969.19 | 0.00 |
| | | | | 0.00 | 969.19 | | | 969.19 | 0.00 |
| **38-2H** | **t0acc288** | **Kane, Han** | | | | | | | |
| C-62047999 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 1,012.44 | 07/01/2019 | R-35619192 | 930.78 | 81.66 |
| R-35572156 | | (Prepayment) | 7/2019 | -930.78 | 0.00 | 07/01/2019 | R-35619192 | -930.78 | 0.00 |
| | | | | -930.78 | 1,012.44 | | | 0.00 | 81.66 |
| **38-3A** | **t0acc289** | **Yin-Tung Chang, Steven Reggie &** | | | | | | | |
| C-62048000 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 1,000.62 | 07/24/2019 | R-35850407 | 1,000.62 | 0.00 |
| | | | | 0.00 | 1,000.62 | | | 1,000.62 | 0.00 |
| **38-3B** | **t0acc290** | **Ziangas, Christina** | | | | | | | |
| C-62048001 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 953.35 | 07/03/2019 | R-35742048 | 953.35 | 0.00 |
| | | | | 0.00 | 953.35 | | | 953.35 | 0.00 |
| **38-3C** | **t0acc291** | **Gladysz, Ryan & Bailey** | | | | | | | |
| C-62048002 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 980.93 | 07/02/2019 | R-35724114 | 980.93 | 0.00 |
| | | | | 0.00 | 980.93 | | | 980.93 | 0.00 |
| **38-3D** | **t0acc292** | **Conti, Paul** | | | | | | | |
| C-62048003 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 772.13 | 07/01/2019 / 07/10/2019 | R-35619155 / R-35797162 | 10.00 / 762.13 | 0.00 |
| R-35529145 | | (Prepayment) | 7/2019 | -10.00 | 0.00 | 07/01/2019 | R-35619155 | -10.00 | 0.00 |
| R-35797162 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/10/2019 | R-35797162 | 10.00 | -10.00 |
| | | | | -10.00 | 772.13 | | | 772.13 | -10.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **3B-3E** | **t0acr293** | **Arbern Astoria Units LLC, \*** | | | | | | | |
| C-61365309 | came | Cam Charges (06/2019) | 6/2019 | 427.44 | 0.00 | 07/05/2019 | R-35765000 | 427.44 | 0.00 |
| C-62048004 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | 07/05/2019 | R-35765000 | 284.20 | 487.93 |
| | | | | **427.44** | **772.13** | | | **711.64** | **487.93** |
| **3B-3F** | **t0acr294** | **SUN REALTY CORP, \*** | | | | | | | |
| C-59220757 | bbal | Beginning Balance Delinquent | 2/2019 | 4,247.04 | 0.00 | | | 0.00 | 4,247.04 |
| C-62048005 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | 07/01/2019 | R-35619156 | 289.91 | 0.00 |
| | | | | | | 07/05/2019 | R-35765026 | 691.02 | 0.00 |
| R-35555584 | | (Prepayment) | 7/2019 | -289.91 | 0.00 | 07/01/2019 | R-35619156 | -289.91 | 0.00 |
| R-35765026 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/05/2019 | R-35765026 | 213.13 | -213.13 |
| | | | | **3,957.13** | **980.93** | | | **904.15** | **4,033.91** |
| **3B-3G** | **t0acr295** | **E. Kabot, Robert Bass/** | | | | | | | |
| C-59220714 | bbal | Beginning Balance Delinquent | 2/2019 | 323.23 | 0.00 | | | 0.00 | 323.23 |
| C-61365311 | came | Cam Charges (06/2019) | 6/2019 | 957.28 | 0.00 | 07/09/2019 | R-35790931 | 957.28 | 0.00 |
| C-62048006 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | | | 0.00 | 957.28 |
| | | | | **1,280.51** | **957.28** | | | **957.28** | **1,280.51** |
| **3B-3H** | **t0acr296** | **OHR LLC, \*** | | | | | | | |
| C-59220676 | bbal | Beginning Balance Delinquent | 2/2019 | 4,002.48 | 0.00 | | | 0.00 | 4,002.48 |
| R-35402210 | | (Prepayment) | 5/2019 | -900.62 | 0.00 | 03/20/2019 | R-35402210 | 0.00 | -900.62 |
| R-35402212 | | (Prepayment) | 5/2019 | -2.43 | 0.00 | 03/20/2019 | R-35402212 | 0.00 | -2.43 |
| C-62048007 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | 07/01/2019 | R-35619185 | 900.62 | 0.00 |
| | | | | | | 07/01/2019 | R-35619186 | 100.00 | 0.00 |
| R-35402206 | | (Prepayment) | 7/2019 | -900.62 | 0.00 | 07/01/2019 | R-35619185 | -900.62 | 0.00 |
| R-35402210 | | (Prepayment) | 7/2019 | -100.00 | 0.00 | 07/01/2019 | R-35619186 | -100.00 | 0.00 |
| | | | | **2,098.81** | **1,000.62** | | | **0.00** | **3,099.43** |
| **3B-4A** | **t0acr297** | **ROBBINS, LINDA** | | | | | | | |
| C-62048008 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | 07/02/2019 | R-35724188 | 988.80 | 0.00 |
| | | | | **0.00** | **988.80** | | | **988.80** | **0.00** |
| **3B-4B** | **t0acr298** | **Panos, Alexi** | | | | | | | |
| C-62048009 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 941.53 | 07/02/2019 | R-35724159 | 941.53 | 0.00 |
| | | | | **0.00** | **941.53** | | | **941.53** | **0.00** |
| **3B-4C** | **t0acr299** | **SAGA HOLDINGS LLC, \*** | | | | | | | |
| C-59220610 | bbal | Beginning Balance Delinquent | 2/2019 | 20,668.02 | 0.00 | | | 0.00 | 20,668.00 |

Receivable Detail by Charge Code

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **38-4C** | **t0acr299** | **SAGA HOLDINGS LLC, *** | **Current** | | | | | | |
| C-61365315 | came | Cam Charges (06/2019) | 6/2019 | 969.11 | 0.00 | | | 0.00 | 969.11 |
| C-62048010 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | | | 0.00 | 969.11 |
| | | | | **21,637.13** | **969.11** | | | **0.00** | **22,606.24** |
| **38-4D** | **t0acr300** | **ALAM, Shantanu** | **Current** | | | | | | |
| C-62048011 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | 07/09/2019 | R-35790915 | 760.31 | 0.00 |
| | | | | **0.00** | **760.31** | | | **760.31** | **0.00** |
| **38-4E** | **t0acr301** | **Ziangas, Christina** | **Current** | | | | | | |
| C-62048012 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | 07/03/2019 | R-35742050 | 760.31 | 0.00 |
| | | | | **0.00** | **760.31** | | | **760.31** | **0.00** |
| **38-4F** | **t0acr302** | **GER, JANET & ALEXANDER** | **Current** | | | | | | |
| C-58012094 | came | Cam Charges (01/2019) | 1/2019 | 969.11 | 0.00 | | | 0.00 | 969.11 |
| C-58599768 | came | Cam Charges (02/2019) | 2/2019 | 969.11 | 0.00 | | | 0.00 | 969.11 |
| C-59220512 | bbal | Beginning Balance Delinquent | 2/2019 | 1,938.22 | 0.00 | | | 0.00 | 1,938.22 |
| C-59302224 | came | Cam Charges (03/2019) | 3/2019 | 969.11 | 0.00 | | | 0.00 | 969.11 |
| C-60250658 | late | Late Charge | 3/2019 | 750.00 | 0.00 | | | 0.00 | 750.00 |
| C-59948888 | came | Cam Charges (04/2019) | 4/2019 | 969.11 | 0.00 | | | 0.00 | 969.11 |
| C-60666596 | came | Cam Charges (05/2019) | 5/2019 | 969.11 | 0.00 | | | 0.00 | 969.11 |
| C-61365318 | came | Cam Charges (06/2019) | 6/2019 | 969.11 | 0.00 | | | 0.00 | 969.11 |
| C-62048013 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | | | 0.00 | 969.11 |
| | | | | **8,502.88** | **969.11** | | | **0.00** | **9,471.99** |
| **38-4G** | **t0acr303** | **Yang, Dae & Seung M.** | **Current** | | | | | | |
| C-59140237 | keys | Additional Building Entry Key | 6/2019 | 20.00 | 0.00 | 07/16/2019 | R-35821561 | 20.00 | 0.00 |
| C-62048014 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 945.47 | 07/16/2019 | R-35821561 | 925.47 | 20.00 |
| | | | | **20.00** | **945.47** | | | **945.47** | **20.00** |
| **38-4H** | **t0acr304** | **Acropolis Units LLC, *** | **Current** | | | | | | |
| C-60666598 | came | Cam Charges (05/2019) | 5/2019 | 849.72 | 0.00 | 07/05/2019 | R-35765059 | 849.72 | 0.00 |
| C-61365320 | came | Cam Charges (06/2019) | 6/2019 | 988.80 | 0.00 | 07/05/2019 | R-35765059 | 122.96 | 865.84 |
| C-62048015 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | | | 0.00 | 988.80 |
| | | | | **1,838.52** | **988.80** | | | **972.68** | **1,854.64** |
| **38-5A** | **t0acr305** | **GER, JANET & ALEXANDER** | **Current** | | | | | | |
| C-58012097 | came | Cam Charges (01/2019) | 1/2019 | 933.65 | 0.00 | | | 0.00 | 933.65 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **38-5A** | **t0acr305** | **GER, JANET & ALEXANDER** | | | | | | | |
| | | | **Current** | | | | | | |
| C-58599771 | came | Cam Charges (02/2019) | 2/2019 | 933.65 | 0.00 | | | 0.00 | 933.65 |
| C-59220301 | bbal | Beginning Balance Delinquent | 2/2019 | 3,880.88 | 0.00 | | | 0.00 | 3,880.88 |
| C-59302227 | came | Cam Charges (03/2019) | 3/2019 | 933.65 | 0.00 | | | 0.00 | 933.65 |
| C-60250765 | late | Late Charge | 3/2019 | 750.00 | 0.00 | | | 0.00 | 750.00 |
| C-59948891 | came | Cam Charges (04/2019) | 4/2019 | 933.65 | 0.00 | | | 0.00 | 933.65 |
| C-60666599 | came | Cam Charges (05/2019) | 5/2019 | 933.65 | 0.00 | | | 0.00 | 933.65 |
| C-61365321 | came | Cam Charges (06/2019) | 6/2019 | 933.65 | 0.00 | | | 0.00 | 933.65 |
| C-62048016 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | | | 0.00 | 933.65 |
| | | | | **10,232.78** | **933.65** | | | **0.00** | **11,166.43** |
| **38-5B** | **t0acr306** | **OHR LLC, \*** | | | | | | | |
| C-59220255 | bbal | Beginning Balance Prepaid | **Current** 2/2019 | 3,718.84 | 0.00 | | | 0.00 | 3,718.84 |
| R-35402232 | | (Prepayment) | 5/2019 | -2.43 | 0.00 | 03/20/2019 | R-35402232 | 0.00 | -2.43 |
| R-35402237 | | (Prepayment) | 5/2019 | -829.71 | 0.00 | 03/20/2019 | R-35402237 | 0.00 | -829.71 |
| C-62048017 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 929.71 | 07/01/2019 | R-35619282 | 929.71 | 0.00 |
| R-35402229 | | (Prepayment) | 7/2019 | -929.71 | 0.00 | 07/01/2019 | R-35619282 | -929.71 | 0.00 |
| | | | | **1,956.99** | **929.71** | | | **0.00** | **2,886.70** |
| **38-5C** | **t0acr307** | **Samet, Laura** | | | | | | | |
| | | | **Current** | | | | | | |
| C-62048018 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/09/2019 | R-35790914 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |
| **38-5D** | **t0acr308** | **SUN REALTY CORP, \*** | | | | | | | |
| | | | **Current** | | | | | | |
| C-59220217 | bbal | Beginning Balance Delinquent | 2/2019 | 1,468.16 | 0.00 | | | 0.00 | 1,468.16 |
| C-61365324 | came | Cam Charges (06/2019) | 6/2019 | 410.20 | 0.00 | 07/05/2019 | R-35765057 | 410.20 | 0.00 |
| C-62048019 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 748.50 | 07/05/2019 | R-35765057 | 338.30 | 410.20 |
| | | | | **1,878.36** | **748.50** | | | **748.50** | **1,878.36** |
| **38-5E** | **t0acr309** | **SUN REALTY CORP, \*** | | | | | | | |
| | | | **Current** | | | | | | |
| C-59220203 | bbal | Beginning Balance Delinquent | 2/2019 | 1,468.16 | 0.00 | | | 0.00 | 1,468.16 |
| C-61365325 | came | Cam Charges (06/2019) | 6/2019 | 468.80 | 0.00 | 07/05/2019 | R-35765055 | 468.80 | 0.00 |
| C-62048020 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 748.50 | 07/05/2019 | R-35765055 | 221.10 | 527.40 |
| | | | | **1,936.96** | **748.50** | | | **689.90** | **1,995.56** |
| **38-5F** | **t0acr310** | **Arbern Astoria Units LLC, \*** | | | | | | | |
| R-35352695 | | (Prepayment) | **Current** 5/2019 | -577.58 | 0.00 | 05/10/2019 | R-35352695 | 0.00 | -577.58 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **38-5F** | **t0acr310** | **Arbern Astoria Units LLC, \*** | | | | | | | |
| R-35655841 | | (Prepayment) | Current 6/2019 | -882.29 | 0.00 | 06/27/2019 | R-35655841 | 0.00 | -882.29 |
| C-62048021 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619283 / R-35619284 | 614.77 / 342.51 | 0.00 |
| R-35167980 | | (Prepayment) | 7/2019 | -614.77 | 0.00 | 07/01/2019 | R-35619283 | -614.77 | 0.00 |
| R-35352695 | | (Prepayment) | 7/2019 | -342.51 | 0.00 | 07/01/2019 | R-35619284 | -342.51 | 0.00 |
| R-35765049 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/05/2019 | R-35765049 | 882.29 | -882.29 |
| | | | | **-2,417.15** | **957.28** | | | **882.29** | **-2,342.16** |
| **38-5G** | **t0acr311** | **OHR LLC, \*** | | | | | | | |
| C-59220152 | bbal | Beginning Balance Delinquent | Current 2/2019 | 1,972.75 | 0.00 | | | 0.00 | 1,972.75 |
| C-62048022 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 937.59 | | | 0.00 | 937.59 |
| | | | | **1,972.75** | **937.59** | | | **0.00** | **2,910.34** |
| **38-5H** | **t0acr312** | **DEHAR SHEIKH, NOOR UD** | | | | | | | |
| R-34024994 | | (Prepayment) | Current 11/2018 | -933.65 | 0.00 | 10/30/2018 | R-34024994 | 0.00 | -933.65* |
| C-62048023 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | 07/01/2019 | R-35691197 | 933.65 | 0.00 |
| R-35691179 | | (Prepayment) | 7/2019 | -933.65 | 0.00 | 07/01/2019 | R-35691197 | -933.65 | 0.00 |
| R-35882923 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/30/2019 | R-35882923 | 933.65 | -933.65 |
| | | | | **-1,867.30** | **933.65** | | | **933.65** | **-1,867.30** |
| **47-1A** | **t0acr313** | **Calix Realty Holdings LLC, \*** | | | | | | | |
| C-59219819 | bbal | Beginning Balance Delinquent | Current 2/2019 | 3,907.96 | 0.00 | | | 0.00 | 3,907.96 |
| C-62048024 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | 07/01/2019 | R-35619194 | 606.33 | 370.66 |
| R-35398650 | | (Prepayment) | 7/2019 | -606.33 | 0.00 | 07/01/2019 | R-35619194 | -606.33 | 0.00 |
| | | | | **3,301.63** | **976.99** | | | **0.00** | **4,278.62** |
| **47-1B** | **t0acr314** | **Gjoni, Indira** | | | | | | | |
| C-59219813 | bbal | Beginning Balance Delinquent | Current 2/2019 | 47,666.89 | 0.00 | | | 0.00 | 47,666.89 |
| C-59302236 | came | Cam Charges (03/2019) | 3/2019 | 783.96 | 0.00 | 07/03/2019 | R-35742054 | 783.96 | 0.00 |
| C-59948900 | came | Cam Charges (04/2019) | 4/2019 | 783.96 | 0.00 | 07/03/2019 | R-35742054 | 783.96 | 0.00 |
| C-60666608 | came | Cam Charges (05/2019) | 5/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-61365330 | came | Cam Charges (06/2019) | 6/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-62048025 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | | | 0.00 | 783.96 |
| | | | | **50,802.73** | **783.96** | | | **1,567.92** | **50,018.77** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **47-1C** | **t0acr315** | **Aeon Capital LLC, *** | | | | | | | |
| C-62352041 | scrie | SCRIE Credit (10/2018 - 6/2019) | Current 6/2019 | -2,578.94 | 0.00 | 07/01/2019 | R-35661304 | -957.28 | -1,621.66 |
| C-62361301 | late | Late Fee Credit | 6/2019 | -875.00 | 0.00 | | | 0.00 | -875.00 |
| C-62048026 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35661304 | 957.28 | 0.00 |
| | | | | **-3,453.94** | **957.28** | | | **0.00** | **-2,496.66** |
| **47-1E** | **t0acr316** | **Mazzella, Italo** | | | | | | | |
| C-62048027 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 464.89 | 07/16/2019 | R-35821557 | 464.89 | 0.00 |
| | | | | **0.00** | **464.89** | | | **464.89** | **0.00** |
| **47-1F** | **t0acr317** | **Dantoni, Matthew P.** | | | | | | | |
| C-62048028 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 957.35 | 07/02/2019 | R-35724184 | 957.35 | 0.00 |
| | | | | **0.00** | **957.35** | | | **957.35** | **0.00** |
| **47-1G** | **t0acr318** | **Frazier, Monica** | | | | | | | |
| C-62048029 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 783.96 | 07/12/2019 | R-35808862 | 783.96 | 0.00 |
| | | | | **0.00** | **783.96** | | | **783.96** | **0.00** |
| **47-1H** | **t0acr319** | **Arbern Astoria Units LLC, *** | | | | | | | |
| C-59219562 | bbal | Beginning Balance Delinquent | Current 2/2019 | 1,044.00 | 0.00 | | | 0.00 | 1,044.00 |
| C-60666613 | came | Cam Charges (05/2019) | 5/2019 | 831.64 | 0.00 | 07/05/2019 | R-35765036 | 831.64 | 0.00 |
| C-61365335 | came | Cam Charges (06/2019) | 6/2019 | 976.99 | 0.00 | 07/05/2019 | R-35765036 | 68.81 | 908.18 |
| C-62048030 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | | | 0.00 | 976.99 |
| | | | | **2,852.63** | **976.99** | | | **900.45** | **2,929.17** |
| **47-2A** | **t0acr320** | **M. RAMOS, ALBERTO ARTEAGA** | | | | | | | |
| C-62048031 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 1,012.44 | 07/05/2019 | R-35765013 | 1,012.44 | 0.00 |
| | | | | **0.00** | **1,012.44** | | | **1,012.44** | **0.00** |
| **47-2B** | **t0acr321** | **DiMasso, Anthony** | | | | | | | |
| C-62048032 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 965.16 | 07/09/2019 | R-35790906 | 965.16 | 0.00 |
| | | | | **0.00** | **965.16** | | | **965.16** | **0.00** |
| **47-2C** | **t0acr322** | **Noguera, Luis C.** | | | | | | | |
| C-62048033 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 992.74 | 07/02/2019 | R-35724177 | 992.74 | 0.00 |
| | | | | **0.00** | **992.74** | | | **992.74** | **0.00** |
| **47-2D** | **t0acr323** | **Kavazovic, Dubrabka** | | | | | | | |
| C-61365339 | came | Cam Charges (06/2019) | Current 6/2019 | 0.96 | 0.00 | 07/16/2019 | R-35821562 | 0.96 | 0.00 |
| C-62048034 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/16/2019 | R-35821562 | 783.00 | 0.96 |
| | | | | **0.96** | **783.96** | | | **783.96** | **0.96** |

Case 1:18-cv-05498-WFK-RLM   Document 141-1   Filed 12/31/19   Page 136 of 206 PageID #: 4983

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **47-2E** | **t0acr324** | **Arbern Astoria Units LLC, *** | | | | | | | |
| C-58012116 | came | Cam Charges (01/2019) | Current 1/2019 | 72.56 | 0.00 | 07/05/2019 | R-35765001 | 72.56 | 0.00 |
| C-59219393 | bbal | Beginning Balance Delinquent | 2/2019 | 125.00 | 0.00 | | | 0.00 | 125.00 |
| C-61365340 | came | Cam Charges (06/2019) | 6/2019 | 84.02 | 0.00 | 07/05/2019 | R-35765001 | 84.02 | 0.00 |
| C-62048035 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/05/2019 | R-35765001 | 565.96 | 218.00 |
| | | | | **281.58** | **783.96** | | | **722.54** | **343.00** |
| **47-2F** | **t0acr325** | **Arcabascio, Domenico** | | | | | | | |
| R-34024993 | | (Prepayment) | Current 11/2018 | -992.74 | 0.00 | 11/01/2018 | R-34024993 | 0.00 | -992.74 |
| C-62048036 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.74 | 07/05/2019 | R-35764976 | 992.74 | 0.00 |
| | | | | **-992.74** | **992.74** | | | **992.74** | **-992.74** |
| **47-2G** | **t0acr326** | **Sevilla, Alexander Redd** | | | | | | | |
| C-59219367 | bbal | Beginning Balance Delinquent | Current 2/2019 | 4.41 | 0.00 | | | 0.00 | 4.41 |
| C-62048037 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/01/2019 07/09/2019 | R-35619149 R-35790930 | 4.41 964.70 | 0.00 |
| R-35612194 | | (Prepayment) | 7/2019 | -4.41 | 0.00 | 07/01/2019 | R-35619149 | -4.41 | 0.00 |
| R-35790930 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/09/2019 | R-35790930 | 4.41 | 4.41 |
| | | | | **0.00** | **969.11** | | | **969.11** | **0.00** |
| **47-2H** | **t0acr327** | **Diaz, Jonathan & Junior** | | | | | | | |
| C-62048038 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 1,012.44 | 07/09/2019 | R-35790911 | 1,012.44 | 0.00 |
| | | | | **0.00** | **1,012.44** | | | **1,012.44** | **0.00** |
| **47-3A** | **t0acr328** | **CHOWDHURY, MAHBUB** | | | | | | | |
| C-62048039 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 1,000.62 | 07/18/2019 | R-35828783 | 1,000.62 | 0.00 |
| | | | | **0.00** | **1,000.62** | | | **1,000.62** | **0.00** |
| **47-3B** | **t0acr329** | **Grech-Curmi, Leanda** | | | | | | | |
| C-62048040 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 953.35 | 07/01/2019 | R-35634779 | 953.35 | 0.00 |
| R-35634739 | | (Prepayment) | 7/2019 | -953.35 | 0.00 | 07/01/2019 | R-35634779 | -953.35 | 0.00 |
| | | | | **-953.35** | **953.35** | | | **0.00** | **0.00** |
| **47-3C** | **t0acr330** | **SUN REALTY CORP, *** | | | | | | | |
| C-58599796 | came | Cam Charges (02/2019) | Current 2/2019 | 42.75 | 0.00 | 07/05/2019 | R-35765054 | 42.75 | 0.00 |
| C-59219291 | bbal | Beginning Balance Delinquent | 2/2019 | 2,558.67 | 0.00 | | | 0.00 | 2,558.67 |
| C-61365346 | came | Cam Charges (06/2019) | 6/2019 | 980.93 | 0.00 | 07/05/2019 | R-35765054 | 810.22 | 170.71 |
| C-62048041 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | | | 0.00 | 980.93 |
| | | | | **3,582.35** | **980.93** | | | **852.97** | **3,710.31** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **47-3D** | **t0acr331** | **GER, ALEXANDER** | **Current** | | | | | | |
| C-59219259 | bbal | Beginning Balance Delinquent | 2/2019 | 3,209.50 | 0.00 | | | 0.00 | 3,209.50 |
| C-61365347 | came | Cam Charges (06/2019) | 6/2019 | 750.00 | 0.00 | 07/02/2019 | R-35724157 | 750.00 | 0.00 |
| C-62048042 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | 07/02/2019 | R-35724157 | 22.13 | 750.00 |
| | | | | **3,959.50** | **772.13** | | | **772.13** | **3,959.50** |
| **47-3E** | **t0acr332** | **Arbern Astoria Units LLC, \*** | **Current** | | | | | | |
| C-61365348 | came | Cam Charges (06/2019) | 6/2019 | 736.18 | 0.00 | 07/05/2019 | R-35765040 | 711.64 | 24.54 |
| C-62048043 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | | | 0.00 | 772.13 |
| | | | | **736.18** | **772.13** | | | **711.64** | **796.67** |
| **47-3F** | **t0acr333** | **SUN REALTY CORP, \*** | **Current** | | | | | | |
| C-58012125 | came | Cam Charges (01/2019) | 1/2019 | 724.32 | 0.00 | 07/05/2019 | R-35765002 | 724.32 | 0.00 |
| C-58599799 | came | Cam Charges (02/2019) | 2/2019 | 794.08 | 0.00 | 07/05/2019 | R-35765002 | 179.82 | 614.26 |
| C-59219240 | bbal | Beginning Balance Delinquent | 2/2019 | 1,688.03 | 0.00 | | | 0.00 | 1,688.03 |
| C-62048044 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | | | 0.00 | 980.93 |
| | | | | **3,206.43** | **980.93** | | | **904.14** | **3,283.22** |
| **47-3G** | **t0acr334** | **Adam Goodman, Lawrence Fried** | **Current** | | | | | | |
| C-61365350 | came | Cam Charges (06/2019) | 6/2019 | 76.19 | 0.00 | 07/16/2019 | R-35821553 | 76.19 | 0.00 |
| C-62048045 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/16/2019 | R-35821553 | 881.09 | 76.19 |
| | | | | **76.19** | **957.28** | | | **957.28** | **76.19** |
| **47-3H** | **t0acr335** | **Burkic, Belma** | **Current** | | | | | | |
| C-62048046 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | 07/09/2019 | R-35790908 | 1,000.62 | 0.00 |
| | | | | **0.00** | **1,000.62** | | | **1,000.62** | **0.00** |
| **47-4A** | **t0acr336** | **SIDDIQUI, SAKHAWATH & NAZNIN** | **Current** | | | | | | |
| C-62048047 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | 07/01/2019 | R-35619181 | 988.80 | 0.00 |
| R-35543024 | | (Prepayment) | 7/2019 | -988.80 | 0.00 | 07/01/2019 | R-35619181 | -988.80 | 0.00 |
| | | | | **-988.80** | **988.80** | | | **0.00** | **0.00** |
| **47-4B** | **t0acr337** | **Calix Realty Holdings LLC, \*** | **Current** | | | | | | |
| C-59215974 | bbal | Beginning Balance Delinquent | 2/2019 | 3,766.12 | 0.00 | | | 0.00 | 3,766.12 |
| C-61365353 | came | Cam Charges (06/2019) | 6/2019 | 291.49 | 0.00 | | | 0.00 | 291.49 |
| C-62048048 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 941.53 | | | 0.00 | 941.53 |
| | | | | **4,057.61** | **941.53** | | | **0.00** | **4,999.14** |
| **47-4C** | **t0acr338** | **OHR LLC, \*** | **Current** | | | | | | |
| C-59215936 | bbal | Beginning Balance Delinquent | 2/2019 | 3,876.44 | 0.00 | | | 0.00 | 3,876.44 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **47-4C** | **t0acr338** | **OHR LLC, \*** | **Current** | | | | | | |
| R-35406021 | | (Prepayment) | 5/2019 | -869.11 | 0.00 | 03/20/2019 | R:35406021 | 0.00 | -869.11 |
| R-35406031 | | (Prepayment) | 5/2019 | -2.43 | 0.00 | 03/20/2019 | R:35406031 | 0.00 | -2.43 |
| C-62048049 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/01/2019 | R:35619229 | 869.11 | 0.00 |
| | | | | | | | R:35619230 | 100.00 | |
| R-35406010 | | (Prepayment) | 7/2019 | -869.11 | 0.00 | 07/01/2019 | R:35619229 | -869.11 | 0.00 |
| R-35406021 | | (Prepayment) | 7/2019 | -100.00 | 0.00 | 07/01/2019 | R:35619230 | -100.00 | 0.00 |
| | | | | **2,035.79** | **969.11** | | | **0.00** | **3,004.90** |
| **47-4D** | **t0acr339** | **Demattia, Jamie & John** | **Current** | | | | | | |
| C-62048050 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | 07/30/2019 | R:35882922 | 601.56 | 158.75 |
| | | | | **0.00** | **760.31** | | | **601.56** | **158.75** |
| **47-4E** | **t0acr340** | **Arbern Astoria Units LLC, \*** | **Current** | | | | | | |
| R-35655840 | | (Prepayment) | 6/2019 | -194.34 | 0.00 | 06/27/2019 | R:35655840 | 0.00 | -194.34 |
| C-62048051 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | 07/01/2019 | R:35619285 | 253.90 | 0.00 |
| | | | | | | | R:35655896 | 506.41 | |
| R-35532726 | | (Prepayment) | 7/2019 | -253.90 | 0.00 | 07/01/2019 | R:35619285 | -253.90 | 0.00 |
| R-35655840 | | (Prepayment) | 7/2019 | -506.41 | 0.00 | 07/01/2019 | R:35655896 | -506.41 | 0.00 |
| R-35765016 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/05/2019 | R:35765016 | 700.75 | -700.75 |
| | | | | **-954.65** | **760.31** | | | **700.75** | **-895.09** |
| **47-4F** | **t0acr341** | **Arbern Astoria Units LLC, \*** | **Current** | | | | | | |
| C-60666635 | came | Cam Charges (05/2019) | 5/2019 | 798.26 | 0.00 | 07/05/2019 | R:35765070 | 798.26 | 0.00 |
| C-61365357 | came | Cam Charges (06/2019) | 6/2019 | 969.11 | 0.00 | 07/05/2019 | R:35765070 | 94.93 | 874.18 |
| C-62048052 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | | | 0.00 | 969.11 |
| | | | | **1,767.37** | **969.11** | | | **893.19** | **1,843.29** |
| **47-4G** | **t0acr342** | **Aeon Capital LLC, \*** | **Current** | | | | | | |
| C-60666636 | came | Cam Charges (05/2019) | 5/2019 | 945.47 | 0.00 | 07/12/2019 | R:35808855 | 623.37 | 322.10 |
| C-61365358 | came | Cam Charges (06/2019) | 6/2019 | 945.47 | 0.00 | | | 0.00 | 945.47 |
| C-62048053 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 945.47 | | | 0.00 | 945.47 |
| | | | | **1,890.94** | **945.47** | | | **623.37** | **2,213.04** |
| **47-4H** | **t0acr343** | **ISLAM, MOHAMMED TAJUL** | **Current** | | | | | | |
| C-62048054 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | 07/09/2019 | R:35790920 | 988.80 | 0.00 |
| | | | | **0.00** | **988.80** | | | **988.80** | **0.00** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **47-5A** | **t0acr344** | **He, Xuemei** | Current | | | | | | |
| C-62048055 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | | | 0.00 | 933.65 |
| | | | | **0.00** | **933.65** | | | **0.00** | **933.65** |
| **47-5B** | **t0acr345** | **Greenberg, Ilan** | Current | | | | | | |
| C-61365361 | came | Cam Charges (06/2019) | 6/2019 | 929.71 | 0.00 | | | 0.00 | 929.71 |
| C-62048056 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 929.71 | | | 0.00 | 929.71 |
| | | | | **929.71** | **929.71** | | | **0.00** | **1,859.42** |
| **47-5C** | **t0acr346** | **Astoria Condo Group LLC, \*** | Current | | | | | | |
| C-62048057 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619211 | 957.28 | 0.00 |
| R-35605561 | | (Prepayment) | 7/2019 | -957.28 | 0.00 | 07/01/2019 | R-35619211 | -957.28 | 0.00 |
| | | | | **-957.28** | **957.28** | | | **0.00** | **0.00** |
| **47-5D** | **t0acr347** | **Kida, Takeshi** | Current | | | | | | |
| C-62048058 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 748.50 | 07/08/2019 | R-35782374 | 748.50 | 0.00 |
| | | | | **0.00** | **748.50** | | | **748.50** | **0.00** |
| **47-5E** | **t0acr348** | **Abundance Rose, Inc., \*** | Current | | | | | | |
| R-35629030 | | (Prepayment) | 6/2019 | -427.80 | 0.00 | 06/24/2019 | R-35629030 | 0.00 | -427.80 |
| C-62048059 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 748.60 | 07/01/2019 | R-35619286 | 426.40 | 0.00 |
| | | | | | | | R-35629041 | 322.20 | |
| R-35334352 | | (Prepayment) | 7/2019 | -426.40 | 0.00 | 07/01/2019 | R-35619286 | -426.40 | 0.00 |
| R-35629030 | | (Prepayment) | 7/2019 | -322.20 | 0.00 | 07/01/2019 | R-35629041 | -322.20 | 0.00 |
| | | | | **-1,176.40** | **748.60** | | | **0.00** | **-427.80** |
| **47-5F** | **t0acr349** | **Astoria Atlas Holdings LLC, \*** | Current | | | | | | |
| C-59215297 | bbal | Beginning Balance Delinquent | 2/2019 | 3,829.12 | 0.00 | | | 0.00 | 3,829.12 |
| R-35344341 | | (Prepayment) | 5/2019 | -403.57 | 0.00 | 03/29/2019 | R-35344341 | 0.00 | -403.57 |
| R-35364902 | | (Prepayment) | 5/2019 | -957.28 | 0.00 | 05/14/2019 | R-35364902 | 0.00 | -957.28 |
| C-62048060 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619146 | 403.57 | 0.00 |
| | | | | | | | R-35619147 | 553.71 | |
| R-35344337 | | (Prepayment) | 7/2019 | -403.57 | 0.00 | 07/01/2019 | R-35619146 | -403.57 | 0.00 |
| R-35344341 | | (Prepayment) | 7/2019 | -553.71 | 0.00 | 07/01/2019 | R-35619147 | -553.71 | 0.00 |
| | | | | **1,510.99** | **957.28** | | | **0.00** | **2,468.27** |
| **47-5G** | **t0acr350** | **Acropolis Associates, LLC, \*** | Current | | | | | | |
| C-59215281 | bbal | Beginning Balance Delinquent | 2/2019 | 5,239.50 | 0.00 | | | 0.00 | 5,239.50 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **47-5G** | **t0acr350** | **Acropolis Associates, LLC, *** | **Current** | | | | | | |
| C-62048061 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 937.59 | 07/01/2019 | R-35619138 | 937.59 | 0.00 |
| R-35406074 | | (Prepayment) | 7/2019 | -937.59 | 0.00 | 07/01/2019 | R-35619138 | -937.59 | 0.00 |
| | | | | 4,301.91 | 937.59 | | | 0.00 | 5,239.50 |
| **47-5H** | **t0acr351** | **Lalic, Ahman** | **Current** | | | | | | |
| C-62048062 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | 07/01/2019 | R-35619287 | 19.35 | 0.00 |
| | | | | | | 07/05/2019 | R-35765073 | 914.30 | |
| R-35555608 | | (Prepayment) | 7/2019 | -19.35 | 0.00 | 07/01/2019 | R-35619287 | -19.35 | 0.00 |
| R-35765073 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/05/2019 | R-35765073 | 19.35 | -19.35 |
| | | | | -19.35 | 933.65 | | | 933.65 | -19.35 |
| **48-1A** | **t0acr352** | **and Muzffor Ahmed, Manjoor Choudhury** | **Current** | | | | | | |
| C-62048063 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | 07/01/2019 | R-35619205 | 3.37 | 0.00 |
| | | | | | | 07/02/2019 | R-35724143 | 973.62 | |
| R-35529110 | | (Prepayment) | 7/2019 | -3.37 | 0.00 | 07/01/2019 | R-35619205 | -3.37 | 0.00 |
| R-35724143 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/02/2019 | R-35724143 | 3.87 | 0.00 |
| | | | | -3.37 | 976.99 | | | 977.49 | -3.37 |
| **48-1B** | **t0acr353** | **Freddricks, Medina DelCastillo** | **Current** | | | | | | |
| C-59207432 | bbal | Beginning Balance Delinquent | 2/2019 | 1,499.64 | 0.00 | | | 0.00 | 1,499.64 |
| C-60666647 | came | Cam Charges (05/2019) | 5/2019 | 783.36 | 0.00 | 07/30/2019 | R-35882917 | 783.36 | 0.00 |
| C-61365369 | came | Cam Charges (06/2019) | 6/2019 | 783.96 | 0.00 | 07/30/2019 | R-35882917 | 0.60 | 783.36 |
| C-62048064 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | | | 0.00 | 783.96 |
| | | | | 3,066.96 | 783.96 | | | 783.96 | 3,066.96 |
| **48-1C** | **t0acr354** | **Arbern Astoria Units LLC, *** | **Current** | | | | | | |
| C-61365370 | came | Cam Charges (06/2019) | 6/2019 | 629.69 | 0.00 | 07/05/2019 | R-35765065 | 629.69 | 0.00 |
| C-62048065 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/05/2019 | R-35765065 | 252.60 | 704.68 |
| | | | | 629.69 | 957.28 | | | 882.29 | 704.68 |
| **48-1E** | **t0acr355** | **FEBUS, NELIDA** | **Current** | | | | | | |
| C-62048066 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 464.86 | 07/01/2019 | R-35619190 | 0.42 | 0.00 |
| | | | | | | 07/12/2019 | R-35808858 | 464.44 | |
| R-35529650 | | (Prepayment) | 7/2019 | -0.42 | 0.00 | 07/01/2019 | R-35619190 | -0.42 | 0.00 |
| R-35808858 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/12/2019 | R-35808858 | 0.06 | -0.06 |
| | | | | -0.42 | 464.86 | | | 464.50 | -0.06 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 48-1F | t0acr356 | MIRONES, STAVROULA | Current | | | | | | |
| C-62048067 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/31/2019 | R-35890245 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |
| 48-1G | t0acr357 | Acropolis Associates, LLC, * | Current | | | | | | |
| C-59207472 | bbal | Beginning Balance Delinquent | 2/2019 | 4,483.38 | 0.00 | | | 0.00 | 4,483.38 |
| R-35364889 | | (Prepayment) | 5/2019 | -733.96 | 0.00 | 05/14/2019 | R-35364889 | 0.00 | -733.96 |
| C-62048068 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/01/2019 | R-35619288 | 783.96 | 0.00 |
| R-35406269 | | (Prepayment) | 7/2019 | -783.96 | 0.00 | 07/01/2019 | R-35619288 | -783.96 | 0.00 |
| | | | | **2,965.46** | **783.96** | | | **783.96** | **3,749.42** |
| 48-1H | t0acr358 | Squeri, Barbara | Current | | | | | | |
| C-62048069 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | 07/01/2019 | R-35691191 | 976.99 | 0.00 |
| R-35691172 | | (Prepayment) | 7/2019 | -976.99 | 0.00 | 07/01/2019 | R-35691191 | -976.99 | 0.00 |
| | | | | **-976.99** | **976.99** | | | **976.99** | **0.00** |
| 48-2A | t0acr359 | Malaluan, Adrienne | Current | | | | | | |
| C-60666653 | came | Cam Charges (05/2019) | 5/2019 | 1,012.44 | 0.00 | | | 0.00 | 1,012.44 |
| R-35691175 | | (Prepayment) | 6/2019 | -1,012.44 | 0.00 | 07/01/2019 | R-35691175 | 0.00 | -1,012.44 |
| C-62048070 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | 07/01/2019 | R-35619289 | 1,012.44 | 0.00 |
| R-35529132 | | (Prepayment) | 7/2019 | -1,012.44 | 0.00 | 07/01/2019 | R-35619289 | -1,012.44 | 0.00 |
| | | | | **-1,012.44** | **1,012.44** | | | **1,012.44** | **0.00** |
| 48-2B | t0acr360 | Acropolis Units LLC, * | Current | | | | | | |
| C-60666654 | came | Cam Charges (05/2019) | 5/2019 | 698.18 | 0.00 | 07/05/2019 | R-35765062 | 698.18 | 0.00 |
| C-61365376 | came | Cam Charges (06/2019) | 6/2019 | 965.16 | 0.00 | 07/05/2019 | R-35765062 | 266.99 | 698.17 |
| C-62048071 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 965.16 | | | 0.00 | 965.16 |
| | | | | **1,663.34** | **965.16** | | | **965.17** | **1,663.33** |
| 48-2C | t0acr361 | Mohammad Ali & Kazi Islam | Current | | | | | | |
| C-62048072 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.74 | 07/16/2019 | R-35821559 | 992.74 | 0.00 |
| | | | | **0.00** | **992.74** | | | **992.74** | **0.00** |
| 48-2D | t0acr362 | HELLA, TONYA | Current | | | | | | |
| C-62048073 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/08/2019 | R-35782383 | 783.96 | 0.00 |
| | | | | **0.00** | **783.96** | | | **783.96** | **0.00** |
| 48-2E | t0acr363 | GER, JANET & ALEXANDER | Current | | | | | | |
| C-59207513 | bbal | Beginning Balance Delinquent | 2/2019 | 3,258.71 | 0.00 | | | 0.00 | 3,258.71 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **48-2E** | **t0acr363** | **GER, JANET & ALEXANDER** | Current | | | | | | |
| C-61365379 | came | Cam Charges (06/2019) | 6/2019 | 750.00 | 0.00 | 07/08/2019 | R:35782360 | 750.00 | 0.00 |
| C-62048074 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/08/2019 | R:35782360 | 33.96 | 750.00 |
| | | | | **4,008.71** | **783.96** | | | **783.96** | **4,008.71** |
| **48-2F** | **t0acr364** | **Garcia, Joaquin & Lucia** | Current | | | | | | |
| C-61365380 | came | Cam Charges (06/2019) | 6/2019 | 487.14 | 0.00 | 07/03/2019 | R:35742055 | 487.14 | 0.00 |
| C-62048075 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.88 | 07/03/2019 | R:35742055 | 505.84 | 487.04 |
| | | | | **487.14** | **992.88** | | | **992.98** | **487.04** |
| **48-2G** | **t0acr365** | **MONARCH HOLDINGS LLC, *** | Current | | | | | | |
| C-58236124 | came | December Monthly Maintenance Charge | 12/2018 | 258.10 | 0.00 | 07/08/2019 | R:35782382 | 258.10 | 0.00 |
| C-58236126 | came | January Monthly Maintenance Charge | 12/2018 | 969.24 | 0.00 | 07/08/2019 | R:35782382 | 582.09 | 0.00 |
| | | | | | | 07/29/2019 | R:35876868 | 387.15 | |
| C-58533140 | bbal | Calculated Beginning Balance | 1/2019 | 63,339.27 | 0.00 | | | 0.00 | 63,339.27 |
| C-58599831 | came | Cam Charges (02/2019) | 2/2019 | 969.24 | 0.00 | 07/29/2019 | R:35876868 | 453.04 | 516.20 |
| C-59302287 | came | Cam Charges (03/2019) | 3/2019 | 969.24 | 0.00 | | | 0.00 | 969.24 |
| C-59948951 | came | Cam Charges (04/2019) | 4/2019 | 969.24 | 0.00 | | | 0.00 | 969.24 |
| C-60666659 | came | Cam Charges (05/2019) | 5/2019 | 969.24 | 0.00 | | | 0.00 | 969.24 |
| C-61365381 | came | Cam Charges (06/2019) | 6/2019 | 969.24 | 0.00 | | | 0.00 | 969.24 |
| C-62048076 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.24 | | | 0.00 | 969.24 |
| | | | | **69,412.81** | **969.24** | | | **1,680.38** | **68,701.67** |
| **48-2H** | **t0acr366** | **Calix Realty Holdings LLC, *** | Current | | | | | | |
| C-59207598 | bbal | Beginning Balance Delinquent | 2/2019 | 4,407.95 | 0.00 | | | 0.00 | 4,407.95 |
| C-62048077 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | 07/01/2019 | R:35619161 | 606.33 | 406.11 |
| R-35398657 | | (Prepayment) | 7/2019 | -606.33 | 0.00 | 07/01/2019 | R:35619161 | -606.33 | 0.00 |
| | | | | **3,801.62** | **1,012.44** | | | **0.00** | **4,814.06** |
| **48-3A** | **t0acr367** | **TORRES, RAMON ROSARIO** | Current | | | | | | |
| C-62048078 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | 07/15/2019 | R:35815802 | 1,000.62 | 0.00 |
| | | | | **0.00** | **1,000.62** | | | **1,000.62** | **0.00** |
| **48-3B** | **t0acr368** | **OHR LLC, *** | Current | | | | | | |
| C-59207608 | bbal | Beginning Balance Delinquent | 2/2019 | 3,813.40 | 0.00 | | | 0.00 | 3,813.40 |
| R-35406325 | | (Prepayment) | 5/2019 | -855.78 | 0.00 | 03/20/2019 | R:35406325 | 0.00 | -855.78 |
| C-62048079 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 953.35 | 07/01/2019 | R:35619290 | 853.35 | 0.00 |
| | | | | | | 07/01/2019 | R:35619291 | 2.43 | |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **48-3B** | **t0acr368** | **OHR LLC, \*** | | | | | | | |
| | | | Current | | | | | | |
| C-62048079 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 953.35 | 07/01/2019 | R:35619292 | 97.57 | 0.00 |
| R:35406310 | | (Prepayment) | 7/2019 | -853.35 | 0.00 | 07/01/2019 | R:35619290 | -853.35 | 0.00 |
| R:35406320 | | (Prepayment) | 7/2019 | -2.43 | 0.00 | 07/01/2019 | R:35619291 | -2.43 | 0.00 |
| R:35406325 | | (Prepayment) | 7/2019 | -97.57 | 0.00 | 07/01/2019 | R:35619292 | -97.57 | 0.00 |
| | | | | **2,004.27** | **953.35** | | | **0.00** | **2,957.62** |
| **48-3C** | **t0acr369** | **Acropolis Associates, LLC, \*** | | | | | | | |
| C-59207649 | bbal | Beginning Balance Delinquent | Current | | | | | | |
| | | | 2/2019 | 5,452.80 | 0.00 | | | 0.00 | 5,452.80 |
| R:35364877 | | (Prepayment) | 5/2019 | -930.93 | 0.00 | 05/14/2019 | R:35364877 | 0.00 | -930.93 |
| C-62048080 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | 07/01/2019 | R:35619293 | 980.93 | 0.00 |
| R:35406409 | | (Prepayment) | 7/2019 | -980.93 | 0.00 | 07/01/2019 | R:35619293 | -980.93 | 0.00 |
| | | | | **3,540.94** | **980.93** | | | **0.00** | **4,521.87** |
| **48-3D** | **t0acr370** | **Acropolis Associates, LLC, \*** | | | | | | | |
| C-59207664 | bbal | Beginning Balance Delinquent | Current | | | | | | |
| | | | 2/2019 | 4,425.16 | 0.00 | | | 0.00 | 4,425.16 |
| R:35364886 | | (Prepayment) | 5/2019 | -722.13 | 0.00 | 05/14/2019 | R:35364886 | 0.00 | -722.13 |
| C-62048081 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | 07/01/2019 | R:35619196 | 772.13 | 0.00 |
| R:35406430 | | (Prepayment) | 7/2019 | -772.13 | 0.00 | 07/01/2019 | R:35619196 | -772.13 | 0.00 |
| | | | | **2,930.90** | **772.13** | | | **0.00** | **3,703.03** |
| **48-3E** | **t0acr371** | **Caradonna, Robert** | | | | | | | |
| C-62048082 | came | Cam Charges (07/2019) | Current | | | | | | |
| | | | 7/2019 | 0.00 | 772.13 | 07/08/2019 | R:35782377 | 772.13 | 0.00 |
| R:35876867 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/29/2019 | R:35876867 | 772.13 | -772.13 |
| | | | | **0.00** | **772.13** | | | **1,544.26** | **-772.13** |
| **48-3F** | **t0acr372** | **Acropolis Units LLC, \*** | | | | | | | |
| C-60666666 | came | Cam Charges (05/2019) | Current | | | | | | |
| | | | 5/2019 | 810.03 | 0.00 | 07/05/2019 | R:35765030 | 810.03 | 0.00 |
| C-61365388 | came | Cam Charges (06/2019) | 6/2019 | 980.93 | 0.00 | 07/05/2019 | R:35765030 | 170.89 | 810.04 |
| C-62048083 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | | | 0.00 | 980.93 |
| | | | | **1,790.96** | **980.93** | | | **980.92** | **1,790.97** |
| **48-3G** | **t0acr373** | **Atwal, Balwinder & Rajwinder** | | | | | | | |
| C-59948959 | came | Cam Charges (04/2019) | Current | | | | | | |
| | | | 4/2019 | 957.28 | 0.00 | | | 0.00 | 957.28 |
| C-62048084 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R:35650179 | 957.28 | 0.00 |
| R:35650144 | | (Prepayment) | 7/2019 | -957.28 | 0.00 | 07/01/2019 | R:35650179 | -957.28 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 48-3G | tbacr373 | Atwal, Balwinder & Rajwinder | | | | | | | |
| R-35868326 | | (Prepayment) | Current 7/2019 | 0.00 | 0.00 | 07/26/2019 | R-35868326 | 957.28 | -957.28 |
| | | | | | 957.28 | | | 957.28 | 0.00 |
| 48-3H | tbacr374 | DeAlvarez, Matilde Borda | | | | | | | |
| C-62048085 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 1,000.62 | 07/30/2019 | R-35882911 | 1,000.62 | 0.00 |
| | | | | | 1,000.62 | | | 1,000.62 | 0.00 |
| 48-4A | tbacr375 | GARCIA, DELORES | | | | | | | |
| C-62048086 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 988.80 | 07/02/2019 | R-35724194 | 978.80 | 10.00 |
| | | | | | 988.80 | | | 978.80 | 10.00 |
| 48-4B | tbacr376 | RUAG ASSOCIATES, * | | | | | | | |
| C-62048087 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 941.66 | | | 0.00 | 941.66 |
| | | | | | 941.66 | | | 0.00 | 941.66 |
| 48-4C | tbacr377 | RUAG ASSOCIATES, * | | | | | | | |
| C-62048088 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 969.24 | 07/01/2019 | R-35630607 | 893.32 | 75.92 |
| R-35630442 | | (Prepayment) | 7/2019 | -893.32 | 0.00 | 07/01/2019 | R-35630607 | -893.32 | 0.00 |
| | | | | -893.32 | 969.24 | | | 0.00 | 75.92 |
| 48-4D | tbacr378 | Arbern Astoria Units LLC, * | | | | | | | |
| C-61365394 | came | Cam Charges (06/2019) | 6/2019 | 674.29 | 0.00 | 07/05/2019 | R-35765034 | 674.29 | 0.00 |
| C-62048089 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | 07/05/2019 | R-35765034 | 26.46 | 733.85 |
| | | | | 674.29 | 760.31 | | | 700.75 | 733.85 |
| 48-4E | tbacr379 | CHOUDHURY, MANJOOR | | | | | | | |
| C-62048090 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 760.31 | 07/02/2019 | R-35724142 | 760.31 | 0.00 |
| | | | | | 760.31 | | | 760.31 | 0.00 |
| 48-4F | tbacr380 | FATEMA, AMMATUL | | | | | | | |
| C-62048091 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 969.11 | | | 0.00 | 969.11 |
| | | | | | 969.11 | | | 0.00 | 969.11 |
| 48-4G | tbacr381 | Acropolis Units LLC, * | | | | | | | |
| C-60666675 | came | Cam Charges (05/2019) | 5/2019 | 627.79 | 0.00 | 07/05/2019 | R-35765029 | 627.79 | 0.00 |
| C-61365397 | came | Cam Charges (06/2019) | 6/2019 | 945.47 | 0.00 | 07/05/2019 | R-35765029 | 232.61 | 712.86 |
| C-62048092 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 945.47 | | | 0.00 | 945.47 |
| | | | | 1,573.26 | 945.47 | | | 860.40 | 1,658.33 |
| 48-4H | tbacr382 | RUAG ASSOCIATES, * | | | | | | | |
| C-61365398 | came | Cam Charges (06/2019) | Current 6/2019 | 60.00 | 0.00 | | | 0.00 | 60.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res5541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **48-4H** | **t0acr382** | **RUAG ASSOCIATES, \*** | | | | | | | |
| C-62048093 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 998.94 | | | 0.00 | 998.94 |
| | | | | **60.00** | **998.94** | | | **0.00** | **1,058.94** |
| **48-5A** | **t0acr383** | **Camacho, Reynaldo** | | | | | | | |
| C-62048094 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 933.65 | 07/08/2019 | R-35782364 | 933.65 | 0.00 |
| | | | | **0.00** | **933.65** | | | **933.65** | **0.00** |
| **48-5B** | **t0acr384** | **OHR LLC, \*** | | | | | | | |
| C-59207775 | bbal | Beginning Balance Delinquent | 2/2019 | 3,718.84 | 0.00 | | | 0.00 | 3,718.84 |
| R-35406481 | | (Prepayment) | 5/2019 | -832.14 | 0.00 | 03/20/2019 | R-35406481 | 0.00 | -832.14 |
| C-62048095 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 929.71 | 07/01/2019 | R-35619294 | 829.71 | 0.00 |
| | | | | | | | R-35619295 | 2.43 | |
| | | | | | | | R-35619296 | 97.57 | |
| R-35406465 | | (Prepayment) | 7/2019 | -829.71 | 0.00 | 07/01/2019 | R-35619294 | -829.71 | 0.00 |
| R-35406472 | | (Prepayment) | 7/2019 | -2.43 | 0.00 | 07/01/2019 | R-35619295 | -2.43 | 0.00 |
| R-35406481 | | (Prepayment) | 7/2019 | -97.57 | 0.00 | 07/01/2019 | R-35619296 | -97.57 | 0.00 |
| | | | | **1,956.99** | **929.71** | | | **0.00** | **2,886.70** |
| **48-5C** | **t0acr385** | **SEDIVA, MR. & MRS.** | | | | | | | |
| C-62048096 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 957.28 | 07/12/2019 | R-35808866 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |
| **48-5D** | **t0acr386** | **Acropolis Associates, LLC, \*** | | | | | | | |
| C-59207860 | bbal | Beginning Balance Delinquent | 2/2019 | 4,308.86 | 0.00 | | | 0.00 | 4,308.86 |
| R-35364882 | | (Prepayment) | 5/2019 | -698.50 | 0.00 | 05/14/2019 | R-35364882 | 0.00 | -698.50 |
| C-62048097 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 748.50 | 07/01/2019 | R-35619297 | 748.50 | 0.00 |
| R-35406485 | | (Prepayment) | 7/2019 | -748.50 | 0.00 | 07/01/2019 | R-35619297 | -748.50 | 0.00 |
| | | | | **2,861.86** | **748.50** | | | **0.00** | **3,610.36** |
| **48-5E** | **t0acr387** | **Samaroo, Keshnie** | | | | | | | |
| C-62048098 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 748.50 | 07/02/2019 | R-35724201 | 748.50 | 0.00 |
| | | | | **0.00** | **748.50** | | | **748.50** | **0.00** |
| **48-5F** | **t0acr388** | **Hudson, Christopher E.** | | | | | | | |
| C-62048099 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619298 | 44.25 | |
| | | | | | | 07/08/2019 | R-35782389 | 913.03 | |
| R-35555607 | | (Prepayment) | 7/2019 | -44.25 | 0.00 | 07/01/2019 | R-35619298 | -44.25 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **48-5F** | **t0acr388** | **Hudson, Christopher E.** | Current | | | | | | |
| R-35782389 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/08/2019 | R-35782389 | 44.39 | -44.39 |
| | | | | **-44.25** | **957.28** | | | **957.42** | **-44.39** |
| **48-5G** | **t0acr389** | **Bailey III, Richard** | Current | | | | | | |
| C-62048100 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 937.59 | 07/02/2019 | R-35724133 | 937.59 | 0.00 |
| | | | | **0.00** | **937.59** | | | **937.59** | **0.00** |
| **48-5H** | **t0acr390** | **Acropolis Associates, LLC, *** | Current | | | | | | |
| C-59215233 | bbal | Beginning Balance Delinquent | 2/2019 | 5,220.11 | 0.00 | | | 0.00 | 5,220.11 |
| R-35364869 | | (Prepayment) | 5/2019 | -883.65 | 0.00 | 05/14/2019 | R-35364869 | 0.00 | -883.65 |
| C-62048101 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | 07/01/2019 | R-35619197 | 933.65 | 0.00 |
| R-35406533 | | (Prepayment) | 7/2019 | -933.65 | 0.00 | 07/01/2019 | R-35619197 | -933.65 | 0.00 |
| | | | | **3,402.81** | **933.65** | | | **0.00** | **4,336.46** |
| **57-1A** | **t0acr391** | **MONARCH HOLDINGS LLC, *** | Current | | | | | | |
| C-58236180 | came | November Monthly Maintenance Charge | 12/2018 | 977.12 | 0.00 | | | 0.00 | 977.12 |
| C-58236183 | came | December Monthly Maintenance Charge | 12/2018 | 977.12 | 0.00 | | | 0.00 | 977.12 |
| C-58236184 | came | January Monthly Maintenance Charge | 12/2018 | 977.12 | 0.00 | | | 0.00 | 977.12 |
| C-58536420 | bbal | Calculated Beginning Balance | 1/2019 | 61,725.32 | 0.00 | 07/02/2019 | R-35724189 | 667.75 | 60,389.82 |
| | | | | | | 07/30/2019 | R-35882919 | 667.75 | |
| C-58599857 | came | Cam Charges (02/2019) | 2/2019 | 977.12 | 0.00 | | | 0.00 | 977.12 |
| C-59302313 | came | Cam Charges (03/2019) | 3/2019 | 977.12 | 0.00 | | | 0.00 | 977.12 |
| C-59948977 | came | Cam Charges (04/2019) | 4/2019 | 977.12 | 0.00 | | | 0.00 | 977.12 |
| C-60666685 | came | Cam Charges (05/2019) | 5/2019 | 977.12 | 0.00 | | | 0.00 | 977.12 |
| C-61365407 | came | Cam Charges (06/2019) | 6/2019 | 977.12 | 0.00 | | | 0.00 | 977.12 |
| C-62048102 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 977.12 | | | 0.00 | 977.12 |
| | | | | **69,542.28** | **977.12** | | | **1,335.50** | **69,183.90** |
| **57-1B** | **t0acr392** | **BASS, ROBERT** | Current | | | | | | |
| C-61365408 | came | Cam Charges (06/2019) | 6/2019 | 783.93 | 0.00 | 07/09/2019 | R-35790926 | 783.93 | 0.00 |
| C-62048103 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/09/2019 | R-35790926 | 0.03 | 783.93 |
| | | | | **783.93** | **783.96** | | | **783.96** | **783.93** |
| **57-1C** | **t0acr393** | **21-19 22nd Drive, LLC., *** | Current | | | | | | |
| C-60666687 | came | Cam Charges (05/2019) | 5/2019 | 50.20 | 0.00 | 07/18/2019 | R-35828789 | 50.20 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **57-1E** | **t0acr393** | **21-19 22nd Drive, LLC., \*** | | | | | | | |
| C-61365409 | came | Cam Charges (06/2019) | Current 6/2019 | 957.28 | 0.00 | 07/18/2019 | R:35828789 | 907.08 | 50.20 |
| C-62048104 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | | | 0.00 | 957.28 |
| | | | | **1,007.48** | **957.28** | | | **957.28** | **1,007.48** |
| **57-1E** | **t0acr394** | **E. KABOT, R.BASS** | | | | | | | |
| C-61365410 | came | Cam Charges (06/2019) | Current 6/2019 | 464.82 | 0.00 | 07/09/2019 | R:35790939 | 464.82 | 0.00 |
| C-62048105 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 464.86 | 07/09/2019 | R:35790939 | 0.04 | 464.82 |
| | | | | **464.82** | **464.86** | | | **464.86** | **464.82** |
| **57-1F** | **t0acr395** | **Calix Realty Holdings LLC, \*** | | | | | | | |
| C-59215187 | bbal | Beginning Balance Delinquent | Current 2/2019 | 4,541.38 | 0.00 | | | 0.00 | 4,541.38 |
| C-62048106 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R:35619299 | 381.60 | 453.17 |
| | | | | | | | R:35621671 | 122.51 | |
| C-62048107 | scre | SCRIE Subsidy (07/2019) | 7/2019 | 0.00 | -122.51 | 07/01/2019 | R:35621671 | -122.51 | 0.00 |
| R-35398659 | | (Prepayment) | 7/2019 | -381.60 | 0.00 | 07/01/2019 | R:35619299 | -381.60 | 0.00 |
| | | | | **4,159.78** | **834.77** | | | **0.00** | **4,994.95** |
| **57-1G** | **t0acr396** | **Pagan, MARIA** | | | | | | | |
| C-62048108 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 783.96 | 07/08/2019 | R:35782361 | 783.96 | 0.00 |
| | | | | **0.00** | **783.96** | | | **783.96** | **0.00** |
| **57-1H** | **t0acr397** | **OHR LLC, \*** | | | | | | | |
| C-59215142 | bbal | Beginning Balance Delinquent | Current 2/2019 | 2,051.55 | 0.00 | | | 0.00 | 2,051.55 |
| C-62048109 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | | | 0.00 | 976.99 |
| | | | | **2,051.55** | **976.99** | | | **0.00** | **3,028.54** |
| **57-2A** | **t0acr398** | **Acropolis Units LLC, \*** | | | | | | | |
| C-60666693 | came | Cam Charges (05/2019) | Current 5/2019 | 904.52 | 0.00 | 07/05/2019 | R:35765032 | 904.52 | 0.00 |
| C-61365415 | came | Cam Charges (06/2019) | 6/2019 | 1,012.44 | 0.00 | 07/05/2019 | R:35765032 | 107.92 | 904.52 |
| C-62048110 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | | | 0.00 | 1,012.44 |
| | | | | **1,916.96** | **1,012.44** | | | **1,012.44** | **1,916.96** |
| **57-2B** | **t0acr399** | **MOLINA, MARIA** | | | | | | | |
| C-62048111 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 965.16 | 07/01/2019 | R:35619162 | 0.42 | 0.00 |
| | | | | | | | R:35619163 | 0.56 | |
| | | | | | | 07/02/2019 | R:35724196 | 964.18 | |
| R-34490902 | | (Prepayment) | 7/2019 | -0.42 | 0.00 | 07/01/2019 | R:35619162 | -0.42 | 0.00 |
| R-35594486 | | (Prepayment) | 7/2019 | -0.56 | 0.00 | 07/01/2019 | R:35619163 | -0.56 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge / Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **57-2B** | t0acr399 | **MOLINA, MARIA** | | | | | | | |
| R-35724196 | | (Prepayment) | Current 7/2019 | 0.00 | 0.00 | 07/02/2019 | R-35724196 | 0.98 | -0.98 |
| | | | | **-0.98** | **965.16** | | | **965.16** | **-0.98** |
| **57-2C** | t0acr400 | **Begiri, Miga** | | | | | | | |
| C-62048112 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 992.74 | 07/02/2019 | R-35724119 | 992.74 | 0.00 |
| | | | | **0.00** | **992.74** | | | **992.74** | **0.00** |
| **57-2D** | t0acr401 | **Akter, Mohammad Ali** | | | | | | | |
| C-62048113 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 783.96 | 07/22/2019 | R-35842951 | 783.96 | 0.00 |
| | | | | **0.00** | **783.96** | | | **783.96** | **0.00** |
| **57-2E** | t0acr402 | **Morales, Vanessa P.** | | | | | | | |
| C-62048114 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 783.96 | 07/01/2019 | R-35650181 | 783.96 | 0.00 |
| R-35650146 | | (Prepayment) | 7/2019 | -783.96 | 0.00 | 07/01/2019 | R-35650181 | -783.96 | 0.00 |
| | | | | **-783.96** | **783.96** | | | **783.96** | **0.00** |
| **57-2F** | t0acr403 | **Tzez A. Management Inc., *** | | | | | | | |
| C-59948990 | came | Cam Charges (04/2019) | Current 4/2019 | 992.74 | 0.00 | 07/09/2019 | R-35790938 | 992.74 | 0.00 |
| C-60666698 | came | Cam Charges (05/2019) | 5/2019 | 992.74 | 0.00 | | | 0.00 | 992.74 |
| C-61365420 | came | Cam Charges (06/2019) | 6/2019 | 992.74 | 0.00 | | | 0.00 | 992.74 |
| C-62048115 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.74 | | | 0.00 | 992.74 |
| | | | | **2,978.22** | **992.74** | | | **992.74** | **2,978.22** |
| **57-2G** | t0acr404 | **Acropolis Units LLC, *** | | | | | | | |
| C-60666699 | came | Cam Charges (05/2019) | Current 5/2019 | 774.53 | 0.00 | 07/05/2019 | R-35765061 | 774.53 | 0.00 |
| C-61365421 | came | Cam Charges (06/2019) | 6/2019 | 969.11 | 0.00 | 07/05/2019 | R-35765061 | 194.58 | 774.53 |
| C-62048116 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | | | 0.00 | 969.11 |
| | | | | **1,743.64** | **969.11** | | | **969.11** | **1,743.64** |
| **57-2H** | t0acr405 | **Gallagher, John** | | | | | | | |
| C-62048117 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 1,012.44 | 07/02/2019 | R-35724181 | 1,012.44 | 0.00 |
| | | | | **0.00** | **1,012.44** | | | **1,012.44** | **0.00** |
| **57-3A** | t0acr406 | **RUAG ASSOCIATES, *** | | | | | | | |
| C-62048118 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 1,000.76 | | | 0.00 | 1,000.76 |
| | | | | **0.00** | **1,000.76** | | | **0.00** | **1,000.76** |
| **57-3B** | t0acr407 | **Astoria Atlas Holdings LLC, *** | | | | | | | |
| C-59215046 | bbal | Beginning Balance Delinquent | Current 2/2019 | 2,310.28 | 0.00 | | | 0.00 | 2,310.28 |
| R-35425527 | | (Prepayment) | 5/2019 | -423.26 | 0.00 | 03/14/2019 | R-35425527 | 0.00 | -423.26 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **57-3B** | **t0acr407** | **Astoria Atlas Holdings LLC, *** | | | | | | | |
| C-62048119 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 953.35 | 07/01/2019 | R-35619188 | 487.71 | 0.00 |
| | | | | | | 07/01/2019 | R-35619189 | 465.64 | 0.00 |
| R-35425523 | | (Prepayment) | 7/2019 | -487.71 | 0.00 | 07/01/2019 | R-35619188 | -487.71 | 0.00 |
| R-35425527 | | (Prepayment) | 7/2019 | -465.64 | 0.00 | 07/01/2019 | R-35619189 | -465.64 | 0.00 |
| | | | | 933.67 | 953.35 | | | 0.00 | 1,887.02 |
| **57-3C** | **t0acr408** | **Ziangas, Elizabeth** | | | | | | | |
| C-61365425 | came | Cam Charges (06/2019) | 6/2019 | 980.93 | 0.00 | | | 0.00 | 980.93 |
| C-62048120 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | | | 0.00 | 980.93 |
| | | | | 980.93 | 980.93 | | | 0.00 | 1,961.86 |
| **57-3D** | **t0acr409** | **Bianco, Lisa A.** | | | | | | | |
| C-62048121 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 772.13 | 07/05/2019 | R-35764975 | 772.13 | 0.00 |
| | | | | 0.00 | 772.13 | | | 772.13 | 0.00 |
| **57-3E** | **t0acr410** | **Tavares, Sandro A.** | | | | | | | |
| C-59302332 | came | Cam Charges (03/2019) | Current 3/2019 | 401.15 | 0.00 | | | 0.00 | 401.15 |
| C-59948998 | came | Cam Charges (04/2019) | 4/2019 | 772.13 | 0.00 | | | 0.00 | 772.13 |
| C-60666705 | came | Cam Charges (05/2019) | 5/2019 | 772.13 | 0.00 | | | 0.00 | 772.13 |
| C-61365427 | came | Cam Charges (06/2019) | 6/2019 | 772.13 | 0.00 | | | 0.00 | 772.13 |
| C-62048122 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | | | 0.00 | 772.13 |
| | | | | 2,717.54 | 772.13 | | | 0.00 | 3,489.67 |
| **57-3F** | **t0acr411** | **Astoria Atlas Holdings LLC, *** | | | | | | | |
| C-59215032 | bbal | Beginning Balance Delinquent | Current 2/2019 | 2,942.79 | 0.00 | | | 0.00 | 2,942.79 |
| R-35364903 | | (Prepayment) | 5/2019 | -403.58 | 0.00 | 05/14/2019 | R-35364903 | 0.00 | -403.58 |
| C-62048123 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | 07/01/2019 | R-35619159 | 403.58 | 0.00 |
| | | | | | | 07/01/2019 | R-35619160 | 577.35 | 0.00 |
| R-35344376 | | (Prepayment) | 7/2019 | -403.58 | 0.00 | 07/01/2019 | R-35619159 | -403.58 | 0.00 |
| R-35364903 | | (Prepayment) | 7/2019 | -577.35 | 0.00 | 07/01/2019 | R-35619160 | -577.35 | 0.00 |
| | | | | 1,558.28 | 980.93 | | | 0.00 | 2,539.21 |
| **57-3G** | **t0acr412** | **Astoria Atlas Holdings LLC, *** | | | | | | | |
| C-59215017 | bbal | Beginning Balance Delinquent | Current 2/2019 | 2,393.69 | 0.00 | | | 0.00 | 2,393.69 |
| C-62048124 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619202 | 807.16 | 74.5... |
| | | | | | | 07/01/2019 | R-35619203 | 75.55 | |
| R-35425758 | | (Prepayment) | 7/2019 | -807.16 | 0.00 | 07/01/2019 | R-35619202 | -807.16 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **57-3G** | **t0acr412** | **Astoria Atlas Holdings LLC, *** | **Current** | | | | | | 0.00 |
| R-35425770 | | (Prepayment) | 7/2019 | -75.55 | 0.00 | 07/01/2019 | R-35619203 | -75.55 | |
| | | | | **1,510.98** | **957.28** | | | **0.00** | **2,468.26** |
| **57-3H** | **t0acr413** | **Mildred Haskins, Lisa Mamazza** | **Current** | | | | | | 0.00 |
| C-62048125 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | 07/01/2019 | R-35619140 | 59.04 | |
| | | | | | | | R-35619141 | 59.04 | |
| | | | | | | | R-35650185 | 118.08 | |
| | | | | | | 07/16/2019 | R-35821563 | 764.46 | |
| R-35383347 | | (Prepayment) | 7/2019 | -59.04 | 0.00 | 07/01/2019 | R-35619140 | -59.04 | 0.00 |
| R-35383348 | | (Prepayment) | 7/2019 | -59.04 | 0.00 | 07/01/2019 | R-35619141 | -59.04 | 0.00 |
| R-35650153 | | (Prepayment) | 7/2019 | -118.08 | 0.00 | 07/01/2019 | R-35650185 | -118.08 | 0.00 |
| R-35821563 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/16/2019 | R-35821563 | 236.16 | -236.16 |
| | | | | **-236.16** | **1,000.62** | | | **1,000.62** | **-236.16** |
| **57-4A** | **t0acr414** | **Astoria Atlas Holdings LLC, *** | **Current** | | | | | | 3,955.20 |
| C-59215009 | bbal | Beginning Balance Delinquent | 2/2019 | 3,955.20 | 0.00 | | | 0.00 | -403.58 |
| R-35344390 | | (Prepayment) | 5/2019 | -403.58 | 0.00 | 03/29/2019 | R-35344390 | 0.00 | -988.80 |
| R-35364871 | | (Prepayment) | 5/2019 | -988.80 | 0.00 | 05/14/2019 | R-35364871 | 0.00 | 0.00 |
| C-62048126 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | 07/01/2019 | R-35619300 | 403.58 | |
| | | | | | | | R-35619301 | 585.22 | |
| R-35344387 | | (Prepayment) | 7/2019 | -403.58 | 0.00 | 07/01/2019 | R-35619300 | -403.58 | 0.00 |
| R-35344390 | | (Prepayment) | 7/2019 | -585.22 | 0.00 | 07/01/2019 | R-35619301 | -585.22 | 0.00 |
| | | | | **1,574.02** | **988.80** | | | **0.00** | **2,562.82** |
| **57-4B** | **t0acr415** | **C.O'NEIL, A. BRENDAN** | **Current** | | | | | | 0.00 |
| C-62048127 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 941.53 | 07/02/2019 | R-35724192 | 941.53 | |
| | | | | **0.00** | **941.53** | | | **941.53** | **0.00** |
| **57-4C** | **t0acr416** | **Wu, Jiawei** | **Current** | | | | | | 0.00 |
| C-59153250 | keys | (2) Additional building entry keys | 6/2019 | 40.00 | 0.00 | 07/02/2019 | R-35724126 | 40.00 | 0.00 |
| C-62048128 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/02/2019 | R-35724126 | 929.11 | 40.00 |
| | | | | **40.00** | **969.11** | | | **969.11** | **40.00** |
| **57-4D** | **t0acr417** | **MIRGLIA, GERALDINE** | **Current** | | | | | | 0.00 |
| C-62048129 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | 07/01/2019 | R-35661892 | 760.31 | 0.00 |
| R-35661857 | | (Prepayment) | 7/2019 | -760.31 | 0.00 | 07/01/2019 | R-35661892 | -760.31 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **57-4D** | **t0acr417** | **MIRGLIA, GERALDINE** | **Current** | | | | | | |
| R:35882920 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/30/2019 | R:35882920 | 760.31 | -760.31 |
| | | | | **-760.31** | **760.31** | | | **760.31** | **-760.31** |
| **57-4E** | **t0acr418** | **21-19 22nd Drive, LLC, *** | **Current** | | | | | | |
| C-60666713 | came | Cam Charges (05/2019) | 5/2019 | 50.00 | 0.00 | 07/18/2019 | R:35828785 | 50.00 | 0.00 |
| C-61365435 | came | Cam Charges (06/2019) | 6/2019 | 760.31 | 0.00 | 07/18/2019 | R:35828785 | 710.31 | 50.00 |
| C-62048130 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | | | 0.00 | 760.31 |
| | | | | **810.31** | **760.31** | | | **760.31** | **810.31** |
| **57-4F** | **t0acr419** | **Fristachi, Valerie** | **Current** | | | | | | |
| C-62048131 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/02/2019 | R:35724155 | 969.11 | 0.00 |
| | | | | **0.00** | **969.11** | | | **969.11** | **0.00** |
| **57-4G** | **t0acr420** | **Chou, Debra** | **Current** | | | | | | |
| C-59198466 | bbal | Beginning Balance Delinquent | 2/2019 | 516.25 | 0.00 | | | 0.00 | 516.25 |
| C-62048132 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 945.47 | 07/01/2019 / 07/15/2019 | R:35619302 / R:35815798 | 98.12 / 847.35 | 0.00 |
| R:35555603 | | (Prepayment) | 7/2019 | -98.12 | 0.00 | 07/01/2019 | R:35619302 | -98.12 | |
| R:35815798 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/15/2019 | R:35815798 | 112.65 | -112.65 |
| | | | | **418.13** | **945.47** | | | **960.00** | **403.60** |
| **57-4H** | **t0acr421** | **Lydon, Michael** | **Current** | | | | | | |
| C-62048133 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | 07/01/2019 / 07/05/2019 | R:35619303 / R:35765043 | 0.12 / 988.68 | 0.00 |
| R:35543042 | | (Prepayment) | 7/2019 | -0.12 | 0.00 | 07/01/2019 | R:35619303 | -0.12 | 0.00 |
| R:35765043 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/05/2019 | R:35765043 | 0.12 | -0.12 |
| | | | | **-0.12** | **988.80** | | | **988.80** | **-0.12** |
| **57-5A** | **t0acr422** | **Maikels, Allen W.** | **Current** | | | | | | |
| C-62048134 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | 07/02/2019 | R:35724176 | 933.65 | 0.00 |
| | | | | **0.00** | **933.65** | | | **933.65** | **0.00** |
| **57-5B** | **t0acr423** | **OHR LLC, *** | **Current** | | | | | | |
| C-59214989 | bbal | Beginning Balance Delinquent | 2/2019 | 2,663.65 | 0.00 | | | 0.00 | 2,663.65 |
| R:35425813 | | (Prepayment) | 5/2019 | -816.97 | 0.00 | 03/20/2019 | R:35425813 | 0.00 | -816.97 |
| C-62048135 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 929.71 | 07/01/2019 | R:35619168 / R:35619169 | 916.97 / 12.74 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **57-5B** | **t0acr423** | **OHR LLC, *** | Current | | | | | | |
| R-35425808 | | (Prepayment) | 7/2019 | -916.97 | 0.00 | 07/01/2019 | R-35619168 | -916.97 | 0.00 |
| R-35425813 | | (Prepayment) | 7/2019 | -12.74 | 0.00 | 07/01/2019 | R-35619169 | -12.74 | 0.00 |
| | | | | **916.97** | **929.71** | | | **0.00** | **1,846.68** |
| **57-5C** | **t0acr424** | **Acropolis Associates, LLC, *** | Current | | | | | | |
| C-59214971 | bbal | Beginning Balance Delinquent | 2/2019 | 6,197.25 | 0.00 | | | 0.00 | 6,197.25 |
| R-35364894 | | (Prepayment) | 5/2019 | -907.28 | 0.00 | 05/14/2019 | R-35364894 | 0.00 | -907.28 |
| C-62048136 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619170 | 957.28 | 0.00 |
| R-35364894 | | (Prepayment) | 7/2019 | -957.28 | 0.00 | 07/01/2019 | R-35619170 | -957.28 | 0.00 |
| | | | | **4,332.69** | **957.28** | | | **0.00** | **5,289.97** |
| **57-5D** | **t0acr425** | **MARZOUKA, ANTOINE KALIL** | Current | | | | | | |
| C-62048137 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 748.50 | 07/05/2019 | R-35764998 | 748.50 | 0.00 |
| | | | | **0.00** | **748.50** | | | **748.50** | **0.00** |
| **57-5E** | **t0acr426** | **Pijun Wang, Julie Zhao** | Current | | | | | | |
| C-62048138 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 748.50 | 07/02/2019 | R-35724135 | 748.50 | 0.00 |
| | | | | **0.00** | **748.50** | | | **748.50** | **0.00** |
| **57-5F** | **t0acr427** | **Acropolis Associates, LLC, *** | Current | | | | | | |
| C-59214964 | bbal | Beginning Balance Delinquent | 2/2019 | 6,293.69 | 0.00 | | | 0.00 | 6,293.69 |
| C-62048139 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619304 | 957.28 | 0.00 |
| R-35425849 | | (Prepayment) | 7/2019 | -957.28 | 0.00 | 07/01/2019 | R-35619304 | -957.28 | 0.00 |
| | | | | **5,336.41** | **957.28** | | | **0.00** | **6,293.69** |
| **57-5G** | **t0acr428** | **Acropolis Associates, LLC, *** | Current | | | | | | |
| C-59214958 | bbal | Beginning Balance Delinquent | 2/2019 | 6,177.09 | 0.00 | | | 0.00 | 6,177.09 |
| R-35364915 | | (Prepayment) | 5/2019 | -887.59 | 0.00 | 05/14/2019 | R-35364915 | 0.00 | -887.59 |
| C-62048140 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 937.59 | 07/01/2019 | R-35619305 | 937.59 | 0.00 |
| R-35425861 | | (Prepayment) | 7/2019 | -937.59 | 0.00 | 07/01/2019 | R-35619305 | -937.59 | 0.00 |
| | | | | **5,336.41** | **937.59** | | | **0.00** | **6,293.69** |
| **57-5H** | **t0acr429** | **RUAG ASSOCIATES, *** | Current | | | | | | |
| C-62048141 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.78 | | | 0.00 | 933.78 |
| | | | | **0.00** | **933.78** | | | **0.00** | **933.78** |
| **58-1A** | **t0acr430** | **Acropolis Associates, LLC, *** | Current | | | | | | |
| C-59214948 | bbal | Beginning Balance Delinquent | 2/2019 | 6,410.40 | 0.00 | | | 0.00 | 6,410.40 |
| R-35364895 | | (Prepayment) | 5/2019 | -926.99 | 0.00 | 05/14/2019 | R-35364895 | 0.00 | -926.99 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **58-1A** | **t0acr430** | **Acropolis Associates, LLC, \*** | | | | | | | |
| C-62048142 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 976.99 | 07/01/2019 | R:35619306 | 976.99 | 0.00 |
| R-35425870 | | (Prepayment) | 7/2019 | -976.99 | 0.00 | 07/01/2019 | R:35619306 | -976.99 | 0.00 |
| | | | | **4,506.42** | **976.99** | | | **0.00** | **5,483.41** |
| **58-1B** | **t0acr431** | **Branis, Demetrios** | | | | | | | |
| C-62048143 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 783.96 | 07/02/2019 | R:35724123 | 783.96 | 0.00 |
| | | | | **0.00** | **783.96** | | | **783.96** | **0.00** |
| **58-1C** | **t0acr432** | **Arrudo, Fabio** | | | | | | | |
| C-62048144 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 957.28 | 07/11/2019 | R:35802918 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |
| **58-1E** | **t0acr433** | **CARRASCO, FERNANDO** | | | | | | | |
| C-61365450 | came | Cam Charges (06/2019) | Current 6/2019 | 0.14 | 0.00 | 07/12/2019 | R:35808870 | 0.14 | 0.00 |
| C-62048145 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 464.86 | 07/12/2019 | R:35808870 | 464.72 | 0.14 |
| | | | | **0.14** | **464.86** | | | **464.86** | **0.14** |
| **58-1F** | **t0acr434** | **Arbern Astoria Units LLC, \*** | | | | | | | |
| C-60666729 | came | Cam Charges (05/2019) | Current 5/2019 | 748.15 | 0.00 | 07/05/2019 | R:35765039 | 748.15 | 0.00 |
| C-61365451 | came | Cam Charges (06/2019) | 6/2019 | 957.28 | 0.00 | 07/05/2019 | R:35765039 | 134.14 | 823.14 |
| C-62048146 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | | | 0.00 | 957.28 |
| | | | | **1,705.43** | **957.28** | | | **882.29** | **1,780.42** |
| **58-1G** | **t0acr435** | **Arbern Astoria Units LLC, \*** | | | | | | | |
| C-60666730 | came | Cam Charges (05/2019) | Current 5/2019 | 14.16 | 0.00 | 07/05/2019 | R:35765041 | 14.16 | 0.00 |
| C-61365452 | came | Cam Charges (06/2019) | 6/2019 | 783.96 | 0.00 | 07/05/2019 | R:35765041 | 708.38 | 75.58 |
| C-62048147 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | | | 0.00 | 783.96 |
| | | | | **798.12** | **783.96** | | | **722.54** | **859.54** |
| **58-1H** | **t0acr436** | **Astoria Atlas Holdings LLC, \*** | | | | | | | |
| C-59214895 | bbal | Beginning Balance Delinquent | Current 2/2019 | 3,907.96 | 0.00 | | | 0.00 | 3,907.96 |
| R-35344405 | | (Prepayment) | 5/2019 | -403.58 | 0.00 | 03/29/2019 | R:35344405 | 0.00 | -403.58 |
| R-35364901 | | (Prepayment) | 5/2019 | -976.99 | 0.00 | 05/14/2019 | R:35364901 | 0.00 | -976.99 |
| C-62048148 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | 07/01/2019 | R:35619307 / R:35619308 | 403.58 / 573.41 | 0.00 |
| R-35344403 | | (Prepayment) | 7/2019 | -403.58 | 0.00 | 07/01/2019 | R:35619307 | -403.58 | 0.00 |
| R-35344405 | | (Prepayment) | 7/2019 | -573.41 | 0.00 | 07/01/2019 | R:35619308 | -573.41 | 0.00 |
| | | | | **1,550.40** | **976.99** | | | **0.00** | **2,527.39** |

## Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **58-2A** | **t0acr437** | **Acropolis Units LLC, \*** | Current | | | | | | |
| C-61365454 | came | Cam Charges (06/2019) | 6/2019 | 465.27 | 0.00 | 07/05/2019 | R-35765004 | 465.27 | 0.00 |
| C-62048149 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | 07/05/2019 | R-35765004 | 547.17 | 465.27 |
| | | | | **465.27** | **1,012.44** | | | **1,012.44** | **465.27** |
| **58-2B** | **t0acr438** | **AMTHOR, DEIRDRE** | Current | | | | | | |
| C-62048150 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 965.16 | 07/01/2019 | R-35655893 | 965.16 | 0.00 |
| R-35655816 | | (Prepayment) | 7/2019 | -965.16 | 0.00 | 07/01/2019 | R-35655893 | -965.16 | 0.00 |
| R-35868329 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/26/2019 | R-35868329 | 965.16 | -965.16 |
| | | | | **-965.16** | **965.16** | | | **965.16** | **-965.16** |
| **58-2C** | **t0acr439** | **OHR LLC, \*** | Current | | | | | | |
| C-59214870 | bbal | Beginning Balance Delinquent | 2/2019 | 3,970.96 | 0.00 | | | 0.00 | 3,970.96 |
| R-35400635 | | (Prepayment) | 5/2019 | -892.74 | 0.00 | 05/09/2019 | R-35400635 | 0.00 | -892.74 |
| R-35425962 | | (Prepayment) | 5/2019 | -2.43 | 0.00 | 03/20/2019 | R-35425962 | 0.00 | -2.43 |
| C-62048151 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.74 | 07/01/2019 | R-35619142 | 992.74 | 0.00 |
| R-35425942 | | (Prepayment) | 7/2019 | -992.74 | 0.00 | 07/01/2019 | R-35619142 | -992.74 | 0.00 |
| | | | | **2,083.05** | **992.74** | | | **0.00** | **3,075.79** |
| **58-2D** | **t0acr440** | **Scott, Kirsten Elisabeth** | Current | | | | | | |
| C-59140305 | keys | Additional Building Entry Key | 6/2019 | 20.00 | 0.00 | 07/05/2019 | R-35764980 | 20.00 | 0.00 |
| C-62048152 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/05/2019 | R-35764980 | 783.96 | 0.00 |
| | | | | **20.00** | **783.96** | | | **803.96** | **0.00** |
| **58-2E** | **t0acr441** | **TORO, JOSE S.** | Current | | | | | | |
| C-62048153 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | | | 0.00 | 783.96 |
| | | | | **0.00** | **783.96** | | | **0.00** | **783.96** |
| **58-2F** | **t0acr442** | **Acropolis Units LLC, \*** | Current | | | | | | |
| C-60666737 | came | Cam Charges (05/2019) | 5/2019 | 228.40 | 0.00 | 07/01/2019 | R-35621672 | 228.40 | 0.00 |
| C-61365459 | came | Cam Charges (06/2019) | 6/2019 | 319.85 | 0.00 | 07/01/2019 | R-35621673 | 19.12 | 0.00 |
| | | | | | | 07/05/2019 | R-35765060 | 300.73 | |
| C-62048154 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.74 | 07/05/2019 | R-35765060 | 444.97 | 547.77 |
| C-62048155 | scrie | SCRIE Subsidy (07/2019) | 7/2019 | 0.00 | -247.52 | 07/01/2019 | R-35621672 | -228.40 | 0.00 |
| | | | | | | | R-35621673 | -19.12 | |
| | | | | **548.25** | **745.22** | | | **745.70** | **547.77** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **5B-2G** | **t0acr443** | **BASHIR, BOBBY** | Current | | | | | | |
| C-62048156 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/09/2019 | R-35790922 | 969.11 | 0.00 |
| | | | | **0.00** | **969.11** | | | **969.11** | **0.00** |
| **5B-2H** | **t0acr444** | **Rani, Nanda** | Current | | | | | | |
| R-35655813 | | (Prepayment) | 6/2019 | -0.14 | 0.00 | 06/27/2019 | R-35655813 | 0.00 | -0.14 |
| C-62048157 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | 07/01/2019 | R-35655892 | 1,012.44 | 0.00 |
| R-35655813 | | (Prepayment) | 7/2019 | -1,012.44 | 0.00 | 07/01/2019 | R-35655892 | -1,012.44 | 0.00 |
| | | | | **-1,012.58** | **1,012.44** | | | **0.00** | **-0.14** |
| **5B-3A** | **t0acr445** | **RUAG ASSOCIATES, ★** | Current | | | | | | |
| C-62048158 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.76 | | | 0.00 | 1,000.76 |
| | | | | **0.00** | **1,000.76** | | | **0.00** | **1,000.76** |
| **5B-3B** | **t0acr446** | **Kemal, Maha** | Current | | | | | | |
| C-62048159 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 953.35 | 07/09/2019 | R-35790918 | 953.35 | 0.00 |
| | | | | **0.00** | **953.35** | | | **953.35** | **0.00** |
| **5B-3C** | **t0acr447** | **RUAG ASSOCIATES, ★** | Current | | | | | | |
| C-62048160 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 981.06 | 07/01/2019 | R-35630608 | 904.21 | 76.85 |
| R-35630483 | | (Prepayment) | 7/2019 | -904.21 | 0.00 | 07/01/2019 | R-35630608 | -904.21 | 0.00 |
| | | | | **-904.21** | **981.06** | | | **0.00** | **76.85** |
| **5B-3D** | **t0acr448** | **Bonilla, Anthony** | Current | | | | | | |
| C-62048161 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | 07/02/2019 | R-35724179 | 772.13 | 0.00 |
| R-35890238 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/31/2019 | R-35890238 | 772.13 | -772.13 |
| | | | | **0.00** | **772.13** | | | **1,544.26** | **-772.13** |
| **5B-3E** | **t0acr449** | **Ziangas, Elizabeth** | Current | | | | | | |
| R-35579623 | | (Prepayment) | 6/2019 | -417.60 | 0.00 | 06/11/2019 | R-35579623 | 0.00 | -417.60 |
| R-35579624 | | (Prepayment) | 6/2019 | -1,544.26 | 0.00 | 06/11/2019 | R-35579624 | 0.00 | -1,544.26 |
| C-62048162 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | 07/01/2019 | R-35619220 | 772.13 | 0.00 |
| R-35579623 | | (Prepayment) | 7/2019 | -772.13 | 0.00 | 07/01/2019 | R-35619220 | -772.13 | 0.00 |
| | | | | **-2,733.99** | **772.13** | | | **0.00** | **-1,961.86** |
| **5B-3F** | **t0acr450** | **OHR LLC, ★** | Current | | | | | | |
| C-59214827 | bbal | Beginning Balance Delinquent | 2/2019 | 3,923.72 | 0.00 | | | 0.00 | 3,923.72 |
| R-35426014 | | (Prepayment) | 5/2019 | -880.93 | 0.00 | 03/20/2019 | R-35426014 | 0.00 | -880.93 |
| R-35426020 | | (Prepayment) | 5/2019 | -2.43 | 0.00 | 03/20/2019 | R-35426020 | 0.00 | -2.43 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **58-3F** | **t0acr450** | **OHR LLC, \*** | **Current** | | | | | | |
| C-62048163 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | 07/01/2019 | R:35619206 | 880.93 | 0.00 |
| | | | | | | | R:35619207 | 100.00 | |
| R-35426005 | | (Prepayment) | 7/2019 | -880.93 | 0.00 | 07/01/2019 | R:35619206 | -880.93 | 0.00 |
| R-35426014 | | (Prepayment) | 7/2019 | -100.00 | 0.00 | 07/01/2019 | R:35619207 | -100.00 | 0.00 |
| | | | | **2,059.43** | **980.93** | | | **0.00** | **3,040.36** |
| **58-3G** | **t0acr451** | **Arbern Astoria Units LLC, \*** | **Current** | | | | | | |
| C-59214810 | bbal | Beginning Balance Delinquent | 2/2019 | 3,699.30 | 0.00 | | | 0.00 | 3,699.30 |
| C-60666746 | came | Cam Charges (05/2019) | 5/2019 | 439.41 | 0.00 | 07/05/2019 | R:35765018 | 439.41 | 0.00 |
| C-61365468 | came | Cam Charges (06/2019) | 6/2019 | 957.28 | 0.00 | 07/05/2019 | R:35765018 | 442.88 | 514.40 |
| C-62048164 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | | | 0.00 | 957.28 |
| | | | | **5,095.99** | **957.28** | | | **882.29** | **5,170.98** |
| **58-3H** | **t0acr452** | **Popham, Dawn Merrick** | **Current** | | | | | | |
| C-62048165 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | 07/05/2019 | R:35764983 | 1,000.62 | 0.00 |
| | | | | **0.00** | **1,000.62** | | | **1,000.62** | **0.00** |
| **58-4A** | **t0acr453** | **Acropolis Associates, LLC, \*** | **Current** | | | | | | |
| C-59214798 | bbal | Beginning Balance Delinquent | 2/2019 | 6,480.34 | 0.00 | | | 0.00 | 6,480.34 |
| R-35426042 | | (Prepayment) | 5/2019 | -988.80 | 0.00 | 03/29/2019 | R:35426042 | 0.00 | -988.80 |
| C-62048166 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | 07/01/2019 | R:35619167 | 988.80 | 0.00 |
| R-35426039 | | (Prepayment) | 7/2019 | -988.80 | 0.00 | 07/01/2019 | R:35619167 | -988.80 | 0.00 |
| | | | | **4,502.74** | **988.80** | | | **0.00** | **5,491.54** |
| **58-4B** | **t0acr454** | **Acropolis Associates, LLC, \*** | **Current** | | | | | | |
| C-59214791 | bbal | Beginning Balance Delinquent | 2/2019 | 6,220.42 | 0.00 | | | 0.00 | 6,220.42 |
| R-35364885 | | (Prepayment) | 5/2019 | -921.53 | 0.00 | 05/14/2019 | R:35364885 | 0.00 | -921.53 |
| C-62048167 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 941.53 | 07/01/2019 | R:35619217 | 915.53 | 0.00 |
| | | | | | | | R:35619218 | 26.00 | |
| R-35344421 | | (Prepayment) | 7/2019 | -915.53 | 0.00 | 07/01/2019 | R:35619217 | -915.53 | 0.00 |
| R-35364885 | | (Prepayment) | 7/2019 | -26.00 | 0.00 | 07/01/2019 | R:35619218 | -26.00 | 0.00 |
| | | | | **4,357.36** | **941.53** | | | **0.00** | **5,298.89** |
| **58-4C** | **t0acr455** | **Jasavic, Ermin and Einisa** | **Current** | | | | | | |
| C-62048168 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/01/2019 | R:35655890 | 969.11 | 0.00 |
| R-35655784 | | (Prepayment) | 7/2019 | -969.11 | 0.00 | 07/01/2019 | R:35655890 | -969.11 | 0.00 |
| | | | | **-969.11** | **969.11** | | | **0.00** | **0.00** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **58-4D** | **t0acr456** | **21-19 22nd Drive, LLC, *** | Current | | | | | | |
| C-60666751 | came | Cam Charges (05/2019) | 5/2019 | 50.00 | 0.00 | 07/18/2019 | R-35828781 | 50.00 | 0.00 |
| C-61365473 | came | Cam Charges (06/2019) | 6/2019 | 760.31 | 0.00 | 07/18/2019 | R-35828781 | 710.31 | 50.00 |
| C-62048169 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | | | 0.00 | 760.31 |
| | | | | **810.31** | **760.31** | | | **760.31** | **810.31** |
| **58-4E** | **t0acr457** | **CHOUDHURY, MAHBUB** | Current | | | | | | |
| C-62048170 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | 07/01/2019 | R-35691200 | 760.31 | 0.00 |
| R-35691185 | | (Prepayment) | 7/2019 | -760.31 | 0.00 | 07/01/2019 | R-35691200 | -760.31 | 0.00 |
| | | | | **-760.31** | **760.31** | | | **0.00** | **0.00** |
| **58-4F** | **t0acr458** | **CACERES, ROSARIO** | Current | | | | | | |
| C-62048171 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/08/2019 | R-35782378 | 969.11 | 0.00 |
| | | | | **0.00** | **969.11** | | | **969.11** | **0.00** |
| **58-4G** | **t0acr459** | **RAHMAN, MOHAMMED A.** | Current | | | | | | |
| C-62048172 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 945.47 | | | 0.00 | 945.47 |
| | | | | **0.00** | **945.47** | | | **0.00** | **945.47** |
| **58-4H** | **t0acr460** | **Momen, Selina** | Current | | | | | | |
| C-57745656 | came | Cam Charges (12/2018) | 12/2018 | 725.40 | 0.00 | | | 0.00 | 725.40 |
| C-58012244 | came | Cam Charges (01/2019) | 1/2019 | 988.80 | 0.00 | | | 0.00 | 988.80 |
| C-58599926 | came | Cam Charges (02/2019) | 2/2019 | 988.80 | 0.00 | | | 0.00 | 988.80 |
| C-59198591 | bbal | Beginning Balance Delinquent | 2/2019 | 844.56 | 0.00 | | | 0.00 | 844.56 |
| C-59302382 | came | Cam Charges (03/2019) | 3/2019 | 988.80 | 0.00 | | | 0.00 | 988.80 |
| C-59949048 | came | Cam Charges (04/2019) | 4/2019 | 988.80 | 0.00 | | | 0.00 | 988.80 |
| C-60666755 | came | Cam Charges (05/2019) | 5/2019 | 988.80 | 0.00 | | | 0.00 | 988.80 |
| C-59153222 | keys | Additional building entry key | 6/2019 | 20.00 | 0.00 | | | 0.00 | 20.00 |
| C-61365477 | came | Cam Charges (06/2019) | 6/2019 | 988.80 | 0.00 | | | 0.00 | 988.80 |
| C-62048173 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | | | 0.00 | 988.80 |
| | | | | **7,522.76** | **988.80** | | | **0.00** | **8,511.56** |
| **58-5A** | **t0acr461** | **Acropolis Units LLC, *** | Current | | | | | | |
| C-59302383 | came | Cam Charges (03/2019) | 3/2019 | 79.86 | 0.00 | 07/05/2019 | R-35765028 | 79.86 | 0.00 |
| C-59949049 | came | Cam Charges (04/2019) | 4/2019 | 933.65 | 0.00 | 07/05/2019 | R-35765028 | 853.79 | 79.86 |
| C-60666756 | came | Cam Charges (05/2019) | 5/2019 | 933.65 | 0.00 | | | 0.00 | 933.65 |
| C-61365478 | came | Cam Charges (06/2019) | 6/2019 | 933.65 | 0.00 | | | 0.00 | 933.65 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **58-5A** | **t0acr461** | **Acropolis Units LLC, *** | | | | | | | |
| | came | Cam Charges (07/2019) | | | | | | | |
| C-62048174 | | | Current 7/2019 | 0.00 | 933.65 | | | 0.00 | 933.65 |
| | | | | **2,880.81** | **933.65** | | | **933.65** | **2,880.81** |
| **58-5B** | **t0acr462** | **Gomez, Ernest & Debra** | | | | | | | |
| | came | Cam Charges (07/2019) | | | | | | | |
| C-62048175 | | | Current 7/2019 | 0.00 | 929.71 | 07/02/2019 | R-35724169 | 929.71 | 0.00 |
| | | | | **0.00** | **929.71** | | | **929.71** | **0.00** |
| **58-5C** | **t0acr463** | **Andreas Wu, Paulinda Poon** | | | | | | | |
| | came | Cam Charges (07/2019) | | | | | | | |
| C-62048176 | | | Current 7/2019 | 0.00 | 957.28 | 07/01/2019 / 07/02/2019 | R-35619224 / R-35724144 | 0.12 / 957.16 | 0.00 |
| R-35529072 | | (Prepayment) | 7/2019 | -0.12 | 0.00 | 07/01/2019 | R-35619224 | -0.12 | 0.00 |
| R-35724144 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/02/2019 | R-35724144 | 0.12 | -0.12 |
| | | | | **-0.12** | **957.28** | | | **957.28** | **-0.12** |
| **58-5D** | **t0acr464** | **Grogan, Jillian B.** | | | | | | | |
| | came | Cam Charges (07/2019) | | | | | | | |
| C-62048177 | | | Current 7/2019 | 0.00 | 748.50 | 07/01/2019 | R-35655887 | 748.50 | 0.00 |
| R-35655781 | | (Prepayment) | 7/2019 | -748.50 | 0.00 | 07/01/2019 | R-35655887 | -748.50 | 0.00 |
| R-35882908 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/30/2019 | R-35882908 | 748.50 | -748.50 |
| | | | | **-748.50** | **748.50** | | | **748.50** | **-748.50** |
| **58-5E** | **t0acr465** | **Bader, Francis** | | | | | | | |
| | came | Cam Charges (07/2019) | | | | | | | |
| C-62048178 | | | Current 7/2019 | 0.00 | 748.50 | 07/02/2019 | R-35724165 | 748.50 | 0.00 |
| | | | | **0.00** | **748.50** | | | **748.50** | **0.00** |
| **58-5F** | **t0acr466** | **MALLICK, ABDUR & HAMIDA** | | | | | | | |
| | came | Cam Charges (07/2019) | | | | | | | |
| C-62048179 | | | Current 7/2019 | 0.00 | 957.28 | 07/02/2019 | R-35724112 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |
| **58-5G** | **t0acr467** | **Lin, Amy** | | | | | | | |
| | came | Cam Charges (06/2019) | | | | | | | |
| C-61365484 | | | Current 6/2019 | 895.89 | 0.00 | 07/02/2019 | R-35724118 | 895.89 | 0.00 |
| C-62048180 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 937.59 | 07/02/2019 | R-35724118 | 41.70 | 895.89 |
| | | | | **895.89** | **937.59** | | | **937.59** | **895.89** |
| **58-5H** | **t0acr468** | **ALVAREZ, JORGE** | | | | | | | |
| | came | Cam Charges (06/2019) | | | | | | | |
| C-61365485 | | | Current 6/2019 | 932.60 | 0.00 | 07/30/2019 | R-35882912 | 932.60 | 0.00 |
| C-62048181 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | 07/30/2019 | R-35882912 | 2.40 | 931.25 |
| | | | | **932.60** | **933.65** | | | **935.00** | **931.25** |
| **67-1A** | **t0acr469** | **Narimichi, Miyuki & Kanako** | | | | | | | |
| | came | Cam Charges (06/2019) | | | | | | | |
| C-61365486 | | | Current 6/2019 | 976.99 | 0.00 | 07/02/2019 | R-35724116 | 976.99 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **67-1A** | **t0acr469** | **Narimichi, Miyuki & Kanako** | **Current** | | | | | | |
| C-62048182 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | 07/02/2019 | R-35724116 | 976.99 | 0.00 |
| | | | | **976.99** | **976.99** | | | **1,953.98** | **0.00** |
| **67-1B** | **t0acr470** | **ASEOCHE, RONALD** | **Current** | | | | | | |
| C-62048183 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/02/2019 | R-35724111 | 783.96 | 0.00 |
| | | | | **0.00** | **783.96** | | | **783.96** | **0.00** |
| **67-1C** | **t0acr471** | **Somashekar, Prashant** | **Current** | | | | | | |
| C-62048184 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619187 | 882.89 | 0.00 |
| | | | | | | 07/03/2019 | R-35742068 | 74.39 | |
| R-35442746 | | (Prepayment) | 7/2019 | -882.89 | 0.00 | 07/01/2019 | R-35619187 | -882.89 | 0.00 |
| | | | | **-882.89** | **957.28** | | | **74.39** | **0.00** |
| **67-1E** | **t0acr472** | **O. GAMBINO, S & A FERRANTE** | **Current** | | | | | | |
| C-61365489 | came | Cam Charges (06/2019) | 6/2019 | 0.24 | 0.00 | 07/08/2019 | R-35782379 | 0.24 | 0.00 |
| C-62048185 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 464.86 | 07/08/2019 | R-35782379 | 464.86 | 0.00 |
| | | | | **0.24** | **464.86** | | | **465.10** | **0.00** |
| **67-1F** | **t0acr473** | **Arbern Astoria Units LLC, *** | **Current** | | | | | | |
| C-59206449 | bbal | Beginning Balance Delinquent | 2/2019 | 399.00 | 0.00 | | | 0.00 | 399.00 |
| C-61365490 | came | Cam Charges (06/2019) | 6/2019 | 208.75 | 0.00 | 07/05/2019 | R-35765012 | 208.75 | 0.00 |
| C-62048186 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/05/2019 | R-35765012 | 673.54 | 283.74 |
| | | | | **607.75** | **957.28** | | | **882.29** | **682.74** |
| **67-1G** | **t0acr474** | **BHANWARLAL, NAWAL** | **Current** | | | | | | |
| C-62048187 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/12/2019 | R-35808859 | 783.96 | 0.00 |
| | | | | **0.00** | **783.96** | | | **783.96** | **0.00** |
| **67-1H** | **t0acr475** | **CHOWDHURY, NASIM A.** | **Current** | | | | | | |
| R-34024989 | | (Prepayment) | 11/2018 | -1,209.42 | 0.00 | 11/07/2018 | R-34024989 | 0.00 | -1,209.42 |
| C-62048188 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | 07/01/2019 | R-35619150 | 232.04 | 0.00 |
| | | | | | | 07/08/2019 | R-35782362 | 744.95 | |
| R-35321194 | | (Prepayment) | 7/2019 | -232.04 | 0.00 | 07/01/2019 | R-35619150 | -232.04 | 0.00 |
| | | | | **-1,441.46** | **976.99** | | | **744.95** | **-1,209.42** |
| **67-2A** | **t0acr476** | **Acropolis Units LLC, *** | **Current** | | | | | | |
| C-61365493 | came | Cam Charges (06/2019) | 6/2019 | 179.09 | 0.00 | 07/05/2019 | R-35765033 | 179.09 | 0.00 |
| C-62048189 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | 07/05/2019 | R-35765033 | 254.06 | 758.38 |
| | | | | **179.09** | **1,012.44** | | | **433.15** | **758.38** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **67-2B** | **t0acr477** | **LALVAREZ, O.CUELLAR** | **Current** | | | | | | |
| C-62048190 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 965.16 | 07/02/2019 | R-35724109 | 965.16 | 0.00 |
| R-35882909 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/30/2019 | R-35882909 | 965.16 | -965.16 |
| | | | | **0.00** | **965.16** | | | **1,930.32** | **-965.16** |
| **67-2C** | **t0acr478** | **RUAG ASSOCIATES, \*** | **Current** | | | | | | |
| C-62048191 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.88 | | | 0.00 | 992.88 |
| | | | | **0.00** | **992.88** | | | **0.00** | **992.88** |
| **67-2D** | **t0acr479** | **Haber, Cheryl** | **Current** | | | | | | |
| C-62048192 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/10/2019 | R-35797149 | 783.96 | 0.00 |
| | | | | **0.00** | **783.96** | | | **783.96** | **0.00** |
| **67-2E** | **t0acr480** | **GER, JANET & ALEXANDER** | **Current** | | | | | | |
| C-58012263 | came | Cam Charges (01/2019) | 1/2019 | 774.96 | 0.00 | | | 0.00 | 774.96 |
| C-58599946 | came | Cam Charges (02/2019) | 2/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-59197959 | bbal | Beginning Balance Delinquent | 2/2019 | 1,568.10 | 0.00 | | | 0.00 | 1,568.10 |
| C-59302402 | came | Cam Charges (03/2019) | 3/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-60250855 | late | Late Charge | 3/2019 | 750.00 | 0.00 | | | 0.00 | 750.00 |
| C-59949068 | came | Cam Charges (04/2019) | 4/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-60666775 | came | Cam Charges (05/2019) | 5/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-61365497 | came | Cam Charges (06/2019) | 6/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-62048193 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | | | 0.00 | 783.96 |
| | | | | **7,012.86** | **783.96** | | | **0.00** | **7,796.82** |
| **67-2F** | **t0acr481** | **LASZLO, PIROSKA** | **Current** | | | | | | |
| C-61365498 | came | Cam Charges (06/2019) | 6/2019 | 0.42 | 0.00 | 07/08/2019 | R-35782372 | 0.42 | 0.00 |
| C-62048194 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.74 | 07/08/2019 | R-35782372 | 992.68 | 0.06 |
| | | | | **0.42** | **992.74** | | | **993.10** | **0.06** |
| **67-2G** | **t0acr482** | **CHIPOCO, CARMEN & JOSE** | **Current** | | | | | | |
| C-62048195 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/16/2019 | R-35821556 | 969.11 | 0.00 |
| | | | | **0.00** | **969.11** | | | **969.11** | **0.00** |
| **67-2H** | **t0acr483** | **LUNA, MARIA & JUAN** | **Current** | | | | | | |
| C-62048196 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | 07/30/2019 | R-35882918 | 1,012.44 | 0.00 |
| R-35882918 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/30/2019 | R-35882918 | 87.56 | -87.56 |
| | | | | **0.00** | **1,012.44** | | | **1,100.00** | **-87.56** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **67-3A** | **t0acr484** | **Wang, Boshen** | Current | | | | | | |
| C-62048197 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | 07/01/2019 | R-35691194 | 1,000.62 | 0.00 |
| R-35691176 | | (Prepayment) | 7/2019 | -1,000.62 | 0.00 | 07/01/2019 | R-35691194 | -1,000.62 | 0.00 |
| | | | | **-1,000.62** | **1,000.62** | | | **0.00** | **0.00** |
| **67-3B** | **t0acr485** | **Caix Realty Holdings LLC, *** | Current | | | | | | |
| C-59207229 | bbal | Beginning Balance Delinquent | 2/2019 | 7,014.53 | 0.00 | | | 0.00 | 7,014.53 |
| C-61365502 | came | Cam Charges (06/2019) | 6/2019 | 291.49 | 0.00 | | | 0.00 | 291.49 |
| C-62048198 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 953.35 | | | 0.00 | 953.35 |
| | | | | **7,306.02** | **953.35** | | | **0.00** | **8,259.37** |
| **67-3C** | **t0acr486** | **Alexander, Nicholas D.** | Current | | | | | | |
| C-59140345 | keys | Additional Building Entry Key | 6/2019 | 20.00 | 0.00 | 07/08/2019 | R-35782358 | 20.00 | 0.00 |
| C-62048199 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | 07/08/2019 | R-35782358 | 960.93 | 20.00 |
| | | | | **20.00** | **980.93** | | | **980.93** | **20.00** |
| **67-3D** | **t0acr487** | **CLAROS, *** | Current | | | | | | |
| C-62048200 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | | | 0.00 | 772.13 |
| | | | | **0.00** | **772.13** | | | **0.00** | **772.13** |
| **67-3E** | **t0acr488** | **GER, JANET & ALEXANDER** | Current | | | | | | |
| C-58012271 | came | Cam Charges (01/2019) | 1/2019 | 772.13 | 0.00 | | | 0.00 | 772.13 |
| C-58599954 | came | Cam Charges (02/2019) | 2/2019 | 772.13 | 0.00 | | | 0.00 | 772.13 |
| C-59197915 | bbal | Beginning Balance Delinquent | 2/2019 | 2,274.33 | 0.00 | | | 0.00 | 2,274.33 |
| C-59302410 | came | Cam Charges (03/2019) | 3/2019 | 772.13 | 0.00 | | | 0.00 | 772.13 |
| C-60250896 | late | Late Charge | 3/2019 | 750.00 | 0.00 | | | 0.00 | 750.00 |
| C-59949076 | came | Cam Charges (04/2019) | 4/2019 | 772.13 | 0.00 | | | 0.00 | 772.13 |
| C-60666783 | came | Cam Charges (05/2019) | 5/2019 | 772.13 | 0.00 | | | 0.00 | 772.13 |
| C-61365505 | came | Cam Charges (06/2019) | 6/2019 | 772.13 | 0.00 | | | 0.00 | 772.13 |
| C-62048201 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | | | 0.00 | 772.13 |
| | | | | **7,657.11** | **772.13** | | | **0.00** | **8,429.24** |
| **67-3F** | **t0acr489** | **LaFarga, Kelly** | Current | | | | | | |
| C-62048202 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | 07/02/2019 | R-35724183 | 980.93 | 0.00 |
| | | | | **0.00** | **980.93** | | | **980.93** | **0.00** |
| **67-3G** | **t0acr490** | **J. PECORA, *** | Current | | | | | | |
| C-59197869 | bbal | Beginning Balance Delinquent | 2/2019 | 2,339.12 | 0.00 | | | 0.00 | 2,339.12 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **67-3G** | **t0acr490** | **J. PECORA, *** | | | | | | | |
| R-35515104 | | (Prepayment) | Current 6/2019 | -86.68 | 0.00 | 01/31/2019 | R-35515104 | 0.00 | -86.68 |
| C-62048203 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619309 R-35619310 | 86.68 870.60 | 0.00 0.00 |
| R-35515071 | | (Prepayment) | 7/2019 | -86.68 | 0.00 | 07/01/2019 | R-35619309 | -86.68 | 0.00 |
| R-35515104 | | (Prepayment) | 7/2019 | -870.60 | 0.00 | 07/01/2019 | R-35619310 | -870.60 | 0.00 |
| R-35742067 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/03/2019 | R-35742067 | 957.28 | -957.28 |
| | | | | **1,295.16** | **957.28** | | | **957.28** | **1,295.16** |
| **67-3H** | **t0acr491** | **SANCLEMENTE, *** | | | | | | | |
| C-59197866 | bbal | Beginning Balance Delinquent | Current 2/2019 | 2,315.57 | 0.00 | | | 0.00 | 2,315.57 |
| C-60666786 | came | Cam Charges (05/2019) | 5/2019 | 2.88 | 0.00 | 07/16/2019 | R-35821560 | 2.88 | 0.00 |
| C-61365508 | came | Cam Charges (06/2019) | 6/2019 | 1,000.62 | 0.00 | 07/16/2019 07/31/2019 | R-35821560 R-35890243 | 997.24 3.38 | 0.00 0.00 |
| C-62048204 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | 07/31/2019 | R-35890243 | 996.74 | 3.88 |
| | | | | **3,319.07** | **1,000.62** | | | **2,000.24** | **2,319.45** |
| **67-4A** | **t0acr492** | **Aeon Capital LLC, *** | | | | | | | |
| C-60666787 | came | Cam Charges (05/2019) | 5/2019 | 988.80 | 0.00 | 07/12/2019 | R-35808865 | 623.37 | 365.43 |
| C-61365509 | came | Cam Charges (06/2019) | 6/2019 | 988.80 | 0.00 | | | 0.00 | 988.80 |
| C-62048205 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | | | 0.00 | 988.80 |
| | | | | **1,977.60** | **988.80** | | | **623.37** | **2,343.03** |
| **67-4B** | **t0acr493** | **Fisher, William** | | | | | | | |
| C-61365510 | came | Cam Charges (06/2019) | 6/2019 | 311.39 | 0.00 | 07/16/2019 | R-35821566 | 311.39 | 0.00 |
| C-62048206 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 941.53 | 07/16/2019 | R-35821566 | 556.42 | 385.11 |
| | | | | **311.39** | **941.53** | | | **867.81** | **385.11** |
| **67-4C** | **t0acr494** | **Tzez A. Management Inc., *** | | | | | | | |
| R-35321217 | | (Prepayment) | Current 5/2019 | -275.25 | 0.00 | 05/06/2019 | R-35321217 | 0.00 | -275.25 |
| R-35321218 | | (Prepayment) | 5/2019 | -992.74 | 0.00 | 05/06/2019 | R-35321218 | 0.00 | -992.74 |
| R-35529651 | | (Prepayment) | 6/2019 | -992.74 | 0.00 | 06/04/2019 | R-35529651 | 0.00 | -992.74 |
| R-35529652 | | (Prepayment) | 6/2019 | -867.77 | 0.00 | 06/04/2019 | R-35529652 | 0.00 | -867.77 |
| R-35529653 | | (Prepayment) | 6/2019 | -933.12 | 0.00 | 06/04/2019 | R-35529653 | 0.00 | -933.12 |
| R-35529654 | | (Prepayment) | 6/2019 | -969.19 | 0.00 | 06/04/2019 | R-35529654 | 0.00 | -969.19 |
| C-62048207 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.19 | 07/01/2019 | R-35619157 | 376.67 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **67-4C** | **tbacc494** | **Tzez A. Management Inc., *** | | | | | | | |
| C-62048207 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 969.19 | 07/01/2019 | R-35619158 | 592.52 | 0.00 |
| R-35321216 | | (Prepayment) | 7/2019 | -376.67 | 0.00 | 07/01/2019 | R-35619157 | -376.67 | 0.00 |
| R-35321217 | | (Prepayment) | 7/2019 | -592.52 | 0.00 | 07/01/2019 | R-35619158 | -592.52 | 0.00 |
| R-35790935 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/09/2019 | R-35790935 | 969.19 | -969.19 |
| | | | | **-6,000.00** | **969.19** | | | **969.19** | **-6,000.00** |
| **67-4D** | **tbacc495** | **VASTAG, LASZLO** | | | | | | | |
| C-59949083 | came | Cam Charges (04/2019) | Current 4/2019 | 61.86 | 0.00 | | | 0.00 | 61.86 |
| C-60666790 | came | Cam Charges (05/2019) | 5/2019 | 760.31 | 0.00 | | | 0.00 | 760.31 |
| C-61365512 | came | Cam Charges (06/2019) | 6/2019 | 760.31 | 0.00 | | | 0.00 | 760.31 |
| C-62048208 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | | | 0.00 | 760.31 |
| | | | | **1,582.48** | **760.31** | | | **0.00** | **2,342.79** |
| **67-4E** | **tbacc496** | **21-19 22nd Drive, LLC., *** | | | | | | | |
| C-60666791 | came | Cam Charges (05/2019) | Current 5/2019 | 50.05 | 0.00 | 07/18/2019 | R-35828782 | 50.05 | 0.00 |
| C-61355513 | came | Cam Charges (06/2019) | 6/2019 | 760.31 | 0.00 | 07/18/2019 | R-35828782 | 710.26 | 50.05 |
| C-62048209 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | | | 0.00 | 760.31 |
| | | | | **810.36** | **760.31** | | | **760.31** | **810.36** |
| **67-4F** | **tbacc497** | **Vanyan, *** | | | | | | | |
| C-60666792 | came | Cam Charges (05/2019) | Current 5/2019 | 969.11 | 0.00 | | | 0.00 | 969.11 |
| R-35661854 | | (Prepayment) | 6/2019 | -969.11 | 0.00 | 06/28/2019 | R-35661854 | 0.00 | -969.11 |
| C-62048210 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/01/2019 | R-35619311 | 969.11 | 0.00 |
| R-35436831 | | (Prepayment) | 7/2019 | -969.11 | 0.00 | 07/01/2019 | R-35619311 | -969.11 | 0.00 |
| R-35876866 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/29/2019 | R-35876866 | 969.11 | -969.11 |
| | | | | **-969.11** | **969.11** | | | **969.11** | **-969.11** |
| **67-4G** | **tbacc498** | **Calderon, Maria & Ruben** | | | | | | | |
| C-62048211 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 945.47 | 07/02/2019 | R-35724197 | 945.47 | 0.00 |
| | | | | **0.00** | **945.47** | | | **945.47** | **0.00** |
| **67-4H** | **tbacc499** | **Arbern Astoria Units LLC, *** | | | | | | | |
| C-59214726 | bbal | Beginning Balance Delinquent | Current 2/2019 | 474.00 | 0.00 | | | 0.00 | 474.00 |
| C-60666794 | came | Cam Charges (05/2019) | 5/2019 | 881.64 | 0.00 | 07/05/2019 | R-35765064 | 881.64 | 0.00 |
| C-61365516 | came | Cam Charges (06/2019) | 6/2019 | 988.80 | 0.00 | 07/05/2019 | R-35765064 | 29.70 | 959.10 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **67-4H** | **t0acr499** | **Arbern Astoria Units LLC, \*** | **Current** | | | | | | |
| C-62048212 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | | | 0.00 | 988.80 |
| | | | | **2,344.44** | **988.80** | | | **911.34** | **2,421.90** |
| **67-5A** | **t0acr500** | **Acropolis Associates, LLC, \*** | **Current** | | | | | | |
| C-59214715 | bbal | Beginning Balance Delinquent | 2/2019 | 6,153.76 | 0.00 | | | 0.00 | 6,153.76 |
| R-35364870 | | (Prepayment) | 5/2019 | -2,750.95 | 0.00 | 05/14/2019 | R-35364870 | 0.00 | -2,750.95 |
| C-62048213 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | 07/01/2019 | R-35619312 | 933.65 | 0.00 |
| R-35364870 | | (Prepayment) | 7/2019 | -933.65 | 0.00 | 07/01/2019 | R-35619312 | -933.65 | 0.00 |
| | | | | **2,469.16** | **933.65** | | | **0.00** | **3,402.81** |
| **67-5B** | **t0acr501** | **SUN REALTY CORP, \*** | **Current** | | | | | | |
| C-59214695 | bbal | Beginning Balance Delinquent | 2/2019 | 2,439.24 | 0.00 | | | 0.00 | 2,439.24 |
| C-61365518 | came | Cam Charges (06/2019) | 6/2019 | 582.48 | 0.00 | 07/05/2019 | R-35765027 | 582.48 | 0.00 |
| C-62048214 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 929.71 | 07/05/2019 | R-35765027 | 274.42 | 655.29 |
| | | | | **3,021.72** | **929.71** | | | **856.90** | **3,094.53** |
| **67-5C** | **t0acr502** | **OHR LLC, \*** | **Current** | | | | | | |
| C-59214680 | bbal | Beginning Balance Delinquent | 2/2019 | 2,012.13 | 0.00 | | | 0.00 | 2,012.13 |
| C-62048215 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | | | 0.00 | 957.28 |
| | | | | **2,012.13** | **957.28** | | | **0.00** | **2,969.41** |
| **67-5D** | **t0acr503** | **Bryant, Daniel** | **Current** | | | | | | |
| C-62048216 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 748.50 | | | 0.00 | 748.50 |
| | | | | **0.00** | **748.50** | | | **0.00** | **748.50** |
| **67-5E** | **t0acr504** | **Soloman, Michael** | **Current** | | | | | | |
| C-62048217 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 748.50 | 07/16/2019 | R-35821551 | 748.50 | 0.00 |
| | | | | **0.00** | **748.50** | | | **748.50** | **0.00** |
| **67-5F** | **t0acr505** | **Vazquez, Debra** | **Current** | | | | | | |
| C-58533061 | bbal | Calculated Beginning Balance | 1/2019 | 62,638.18 | 0.00 | | | 0.00 | 62,638.18 |
| C-59197570 | bbal | Beginning Balance Delinquent | 2/2019 | 20,509.05 | 0.00 | | | 0.00 | 20,509.05 |
| C-61365522 | came | Cam Charges (06/2019) | 6/2019 | 0.28 | 0.00 | 07/03/2019 | R-35742063 | 0.28 | 0.00 |
| C-62048218 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/03/2019 | R-35742063 | 957.00 | 0.00 |
| | | | | | | 07/16/2019 | R-35820951 | 0.28 | 0.00 |
| C-62649902 | bbal | Adjustment to beginning balance | 7/2019 | 0.00 | -20,509.05 | 07/16/2019 | R-35820951 | -0.28 | -20,508.77 |
| | | | | **83,147.51** | **-19,551.77** | | | **957.28** | **62,638.46** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **67-5G** | **t0acr506** | **Acropolis Units LLC, *** | **Current** | | | | | | 0.00 |
| C-60566801 | came | Cam Charges (05/2019) | 5/2019 | 679.97 | 0.00 | 07/05/2019 | R-35764992 | 679.97 | 0.00 |
| C-61365523 | came | Cam Charges (06/2019) | 6/2019 | 937.59 | 0.00 | 07/05/2019 | R-35764992 | 257.62 | 679.97 |
| C-62048219 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 937.59 | | | 0.00 | 937.59 |
| | | | | **1,617.56** | **937.59** | | | **937.59** | **1,617.56** |
| **67-5H** | **t0acr507** | **SIMS-FLETCHER, MARY SUZANE** | **Current** | | | | | | 0.00 |
| C-62048220 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | 07/01/2019 | R-35691199 | 507.79 | 0.00 |
| | | | | | | 07/02/2019 | R-35724129 | 425.86 | |
| R-35691184 | | (Prepayment) | 7/2019 | -507.79 | 0.00 | 07/01/2019 | R-35691199 | -507.79 | 0.00 |
| R-35724129 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/02/2019 | R-35724129 | 720.72 | -720.72 |
| R-35890249 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/31/2019 | R-35890249 | 933.65 | -933.65 |
| | | | | **-507.79** | **933.65** | | | **2,080.23** | **-1,654.37** |
| **68-1A** | **t0acr508** | **AHMED, *** | **Current** | | | | | | 0.00 |
| C-61365525 | came | Cam Charges (06/2019) | 6/2019 | 976.99 | 0.00 | 07/05/2019 | R-35764990 | 976.99 | 0.00 |
| C-62048221 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | | | 0.00 | 976.99 |
| | | | | **976.99** | **976.99** | | | **976.99** | **976.99** |
| **68-1B** | **t0acr509** | **Arbern Astoria Units LLC, *** | **Current** | | | | | | 0.00 |
| C-60566804 | came | Cam Charges (05/2019) | 5/2019 | 14.16 | 0.00 | 07/05/2019 | R-35765037 | 14.16 | 0.00 |
| C-61365526 | came | Cam Charges (06/2019) | 6/2019 | 783.96 | 0.00 | 07/05/2019 | R-35765037 | 708.38 | 75.58 |
| C-62048222 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | | | 0.00 | 783.96 |
| | | | | **798.12** | **783.96** | | | **722.54** | **859.54** |
| **68-1C** | **t0acr510** | **Thyme Events LLC, *** | **Current** | | | | | | 0.00 |
| C-62048223 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/02/2019 | R-35724122 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |
| **68-1E** | **t0acr511** | **Galanis, Demetrios & Sevasti** | **Current** | | | | | | 0.00 |
| C-62048224 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 464.86 | 07/05/2019 | R-35765014 | 464.86 | 0.00 |
| R-35765015 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/05/2019 | R-35765015 | 464.86 | -464.86 |
| | | | | **0.00** | **464.86** | | | **929.72** | **-464.86** |
| **68-1F** | **t0acr512** | **Acropolis Associates, LLC, *** | **Current** | | | | | | 6,293.69 |
| C-59206309 | bbal | Beginning Balance Delinquent | 2/2019 | 6,293.69 | 0.00 | | | 0.00 | 6,293.69 |
| R-35364873 | | (Prepayment) | 5/2019 | -907.28 | 0.00 | 05/14/2019 | R-35364873 | 0.00 | -907.28 |
| C-62048225 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619198 | 957.28 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **68-1F** | **t0acr512** | **Acropolis Associates, LLC, \*** | | | | | | | |
| R-35426175 | | (Prepayment) | Current 7/2019 | -957.28 | 957.28 | 07/01/2019 | R-35619198 | -957.28 | 0.00 |
| | | | | **4,429.13** | **957.28** | | | **0.00** | **5,386.41** |
| **68-1G** | **t0acr513** | **O'Neil, Everett** | | | | | | | |
| C-57586451 | | Cam Charges (11/2018) | Current 11/2018 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-57745708 | | Cam Charges (12/2018) | 12/2018 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-58012296 | | Cam Charges (01/2019) | 1/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-58599979 | | Cam Charges (02/2019) | 2/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-59117487 | | Beginning Balance Delinquent | 2/2019 | 17,653.87 | 0.00 | | | 0.00 | 17,653.87 |
| C-59302435 | | Cam Charges (03/2019) | 3/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-59949101 | | Cam Charges (04/2019) | 4/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-60666808 | | Cam Charges (05/2019) | 5/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-61365530 | | Cam Charges (06/2019) | 6/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-62048226 | | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | | | 0.00 | 783.96 |
| | | | | **23,925.55** | **783.96** | | | **0.00** | **24,709.51** |
| **68-1H** | **t0acr514** | **Zandi, David** | | | | | | | |
| C-62048227 | | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 976.99 | 07/09/2019 | R-35790907 | 976.99 | 0.00 |
| | | | | **0.00** | **976.99** | | | **976.99** | **0.00** |
| **68-2A** | **t0acr515** | **BAIRD, HECTOR & FATIMA** | | | | | | | |
| C-60666810 | | Cam Charges (05/2019) | Current 5/2019 | 917.88 | 0.00 | 07/16/2019 | R-35821564 | 917.88 | 0.00 |
| C-61365532 | | Cam Charges (06/2019) | 6/2019 | 94.56 | 0.00 | 07/16/2019 | R-35821564 | 94.56 | 0.00 |
| C-62048228 | | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | 07/16/2019 | R-35821565 | 965.16 | 47.28 |
| | | | | **1,012.44** | **1,012.44** | | | **1,977.60** | **47.28** |
| **68-2B** | **t0acr516** | **BAIRD, \*** | | | | | | | |
| C-62048229 | | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 965.16 | | | 0.00 | 965.16 |
| | | | | **0.00** | **965.16** | | | **0.00** | **965.16** |
| **68-2C** | **t0acr517** | **OHR LLC, \*** | | | | | | | |
| C-59206327 | | Beginning Balance Delinquent | Current 2/2019 | 3,970.96 | 0.00 | | | 0.00 | 3,970.96 |
| R-35426189 | | (Prepayment) | 5/2019 | -892.74 | 0.00 | 03/20/2019 | R-35426189 | 0.00 | -892.74 |
| R-35426195 | | (Prepayment) | 5/2019 | -2.43 | 0.00 | 03/20/2019 | R-35426195 | 0.00 | -2.43 |
| C-62048230 | | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.74 | 07/01/2019 | R-35619313 | 992.74 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **68-2C** | **t0acr517** | **OHR LLC, \*** | **Current** | | | | | | |
| R-35426184 | | (Prepayment) | 7/2019 | -992.74 | 0.00 | 07/01/2019 | R-35619313 | -992.74 | 0.00 |
| | | | | **2,083.05** | **992.74** | | | **0.00** | **3,075.79** |
| **68-2D** | **t0acr518** | **JAJORIA, VIMALA** | **Current** | | | | | | |
| C-62048231 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/02/2019 | R-35724199 | 783.96 | 0.00 |
| | | | | **0.00** | **783.96** | | | **783.96** | **0.00** |
| **68-2E** | **t0acr519** | **Simoes, Antonio & Remi** | **Current** | | | | | | |
| C-6136556 | came | Cam Charges (06/2019) | 6/2019 | 783.96 | 0.00 | 07/02/2019 | R-35724204 | 783.96 | 0.00 |
| C-62048232 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | | | 0.00 | 783.96 |
| | | | | **783.96** | **783.96** | | | **783.96** | **783.96** |
| **68-2F** | **t0acr520** | **FALIEROS, MICHAEL & ETHEL** | **Current** | | | | | | |
| C-59117376 | bbal | Beginning Balance Delinquent | 2/2019 | 3,970.96 | 0.00 | | | 0.00 | 3,970.96 |
| C-60666815 | came | Cam Charges (05/2019) | 5/2019 | 992.74 | 0.00 | 07/22/2019 | R-35842950 | 992.74 | 0.00 |
| C-61365537 | came | Cam Charges (06/2019) | 6/2019 | 992.74 | 0.00 | | | 0.00 | 992.74 |
| C-62048233 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.74 | | | 0.00 | 992.74 |
| | | | | **5,956.44** | **992.74** | | | **992.74** | **5,956.44** |
| **68-2G** | **t0acr521** | **DAVIS, MARIA & DONALD** | **Current** | | | | | | |
| C-62048234 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/15/2019 | R-35815800 | 969.11 | 0.00 |
| | | | | **0.00** | **969.11** | | | **969.11** | **0.00** |
| **68-2H** | **t0acr522** | **Elizabeth, Mary** | **Current** | | | | | | |
| C-62048235 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | 07/10/2019 | R-35797155 | 1,012.44 | 0.00 |
| | | | | **0.00** | **1,012.44** | | | **1,012.44** | **0.00** |
| **68-3A** | **t0acr523** | **Mclean, Oliver James** | **Current** | | | | | | |
| C-62048236 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.65 | 07/02/2019 | R-35724136 | 1,000.65 | 0.00 |
| | | | | **0.00** | **1,000.65** | | | **1,000.65** | **0.00** |
| **68-3B** | **t0acr524** | **Lauri, Olivia & Fabrizio** | **Current** | | | | | | |
| C-62048237 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 953.35 | 07/02/2019 | R-35724120 | 953.35 | 0.00 |
| | | | | **0.00** | **953.35** | | | **953.35** | **0.00** |
| **68-3C** | **t0acr525** | **RUAG ASSOCIATES, \*** | **Current** | | | | | | |
| C-62048238 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 981.06 | | | 0.00 | 981.06 |
| | | | | **0.00** | **981.06** | | | **0.00** | **981.06** |
| **68-3D** | **t0acr526** | **Acropolis Associates, LLC, \*** | **Current** | | | | | | |
| C-59206340 | bbal | Beginning Balance Delinquent | 2/2019 | 5,197.29 | 0.00 | | | 0.00 | 5,197.29 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **68-3D** | **t0acr526** | **Acropolis Associates, LLC, *** | | | | | | | |
| R-35364867 | | (Prepayment) | Current 5/2019 | -722.13 | 0.00 | 05/14/2019 | R-35364867 | 0.00 | -722.13 |
| C-62048239 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | 07/01/2019 | R-35619215 | 722.13 | 0.00 |
| | | | | | | | R-35619216 | 50.00 | |
| R-35344809 | | (Prepayment) | 7/2019 | -722.13 | 0.00 | 07/01/2019 | R-35619215 | -722.13 | 0.00 |
| R-35364867 | | (Prepayment) | 7/2019 | -50.00 | 0.00 | 07/01/2019 | R-35619216 | -50.00 | 0.00 |
| | | | | **3,703.03** | **772.13** | | | **0.00** | **4,475.16** |
| **68-3E** | **t0acr527** | **CONTI, PAUL** | | | | | | | |
| C-62048240 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 772.13 | 07/10/2019 | R-35797160 | 772.13 | 0.00 |
| | | | | **0.00** | **772.13** | | | **772.13** | **0.00** |
| **68-3F** | **t0acr528** | **Phan, Maggie** | | | | | | | |
| C-62048241 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 980.93 | 07/01/2019 | R-35691192 | 980.93 | 0.00 |
| R-35691173 | | (Prepayment) | 7/2019 | -980.93 | 0.00 | 07/01/2019 | R-35691192 | -980.93 | 0.00 |
| | | | | **-980.93** | **980.93** | | | **0.00** | **0.00** |
| **68-3G** | **t0acr529** | **Satter, Syed** | | | | | | | |
| C-60666824 | came | Cam Charges (05/2019) | Current 5/2019 | 957.28 | 0.00 | | | 0.00 | 957.28 |
| C-61365546 | came | Cam Charges (06/2019) | 6/2019 | 957.28 | 0.00 | | | 0.00 | 957.28 |
| C-62048242 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | | | 0.00 | 957.28 |
| | | | | **1,914.56** | **957.28** | | | **0.00** | **2,871.84** |
| **68-3H** | **t0acr530** | **Xenakis, *** | | | | | | | |
| C-59117260 | bbal | Beginning Balance Delinquent | Current 2/2019 | 4,153.22 | 0.00 | | | 0.00 | 4,153.22 |
| C-61365547 | came | Cam Charges (06/2019) | 6/2019 | 31.51 | 0.00 | 07/03/2019 | R-35742062 | 31.51 | 0.00 |
| C-62048243 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | 07/03/2019 | R-35742062 | 969.11 | 31.51 |
| | | | | **4,184.73** | **1,000.62** | | | **1,000.62** | **4,184.73** |
| **68-4A** | **t0acr531** | **Ventura, *** | | | | | | | |
| R-35655852 | | (Prepayment) | Current 6/2019 | -0.80 | 0.00 | 06/27/2019 | R-35655852 | 0.00 | -0.80 |
| C-62048244 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | 07/01/2019 | R-35655897 | 988.80 | 0.00 |
| R-35655852 | | (Prepayment) | 7/2019 | -988.80 | 0.00 | 07/01/2019 | R-35655897 | -988.80 | 0.00 |
| R-35882924 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/30/2019 | R-35882924 | 989.60 | -989.60 |
| | | | | **-989.60** | **988.80** | | | **989.60** | **-990.40** |
| **68-4B** | **t0acr532** | **Murichi, Rebecca** | | | | | | | |
| C-62048245 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 941.53 | 07/02/2019 | R-35724170 | 941.53 | 0.00 |
| | | | | **0.00** | **941.53** | | | **941.53** | **0.00** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **68-4C** | **t0acr533** | **Arbern Astoria Units LLC, \*** | **Current** | | | | | | |
| C-60660828 | came | Cam Charges (05/2019) | 5/2019 | 798.26 | 0.00 | 07/05/2019 | R-35764997 | 798.26 | 0.00 |
| C-61365550 | came | Cam Charges (06/2019) | 6/2019 | 969.11 | 0.00 | 07/05/2019 | R-35764997 | 94.93 | 874.18 |
| C-62048246 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | | | 0.00 | 969.11 |
| | | | | **1,767.37** | **969.11** | | | **893.19** | **1,843.29** |
| **68-4D** | **t0acr534** | **Acropolis Associates, LLC, \*** | **Current** | | | | | | |
| C-59206352 | bbal | Beginning Balance Delinquent | 2/2019 | 5,127.30 | 0.00 | | | 0.00 | 5,127.30 |
| R-35364875 | | (Prepayment) | 5/2019 | -710.31 | 0.00 | 05/14/2019 | R-35364875 | 0.00 | -710.31 |
| C-62048247 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | 07/01/2019 | R-35619314 | 760.31 | 0.00 |
| R-35426298 | | (Prepayment) | 7/2019 | -760.31 | 0.00 | 07/01/2019 | R-35619314 | -760.31 | 0.00 |
| | | | | **3,656.68** | **760.31** | | | **0.00** | **4,416.99** |
| **68-4E** | **t0acr535** | **Conti, Paul** | **Current** | | | | | | |
| C-62048248 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | 07/10/2019 | R-35797161 | 760.31 | 0.00 |
| | | | | **0.00** | **760.31** | | | **760.31** | **0.00** |
| **68-4F** | **t0acr536** | **Yusheng, Vincent** | **Current** | | | | | | |
| C-61365553 | came | Cam Charges (06/2019) | 6/2019 | 969.19 | 0.00 | 07/02/2019 | R-35724121 | 969.19 | 0.00 |
| C-62048249 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.19 | | | 0.00 | 969.19 |
| | | | | **969.19** | **969.19** | | | **969.19** | **969.19** |
| **68-4G** | **t0acr537** | **Smith, Amy** | **Current** | | | | | | |
| C-62048250 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 945.47 | 07/01/2019 | R-35619315 | 59.06 | 0.00 |
| | | | | | | 07/09/2019 | R-35790916 | 886.41 | |
| R-35562407 | | (Prepayment) | 7/2019 | -59.06 | 0.00 | 07/01/2019 | R-35619315 | -59.06 | 0.00 |
| R-35790916 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/09/2019 | R-35790916 | 58.59 | -58.59 |
| | | | | **-59.06** | **945.47** | | | **945.00** | **-58.59** |
| **68-4H** | **t0acr538** | **Schneider, Giulia** | **Current** | | | | | | |
| C-62048251 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.87 | 07/01/2019 | R-35619209 | 0.49 | 0.00 |
| | | | | | | 07/03/2019 | R-35742065 | 988.38 | |
| R-35442751 | | (Prepayment) | 7/2019 | -0.49 | 0.00 | 07/01/2019 | R-35619209 | -0.49 | 0.00 |
| R-35742065 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/03/2019 | R-35742065 | 0.56 | -0.56 |
| | | | | **-0.49** | **988.87** | | | **988.94** | **-0.56** |
| **68-5A** | **t0acr539** | **Calix Realty Holdings LLC, \*** | **Current** | | | | | | |
| C-59206372 | bbal | Beginning Balance Delinquent | 2/2019 | 7,469.20 | 0.00 | | | 0.00 | 7,469.20 |
| C-62048252 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | 07/01/2019 | R-35619316 | 606.33 | 327.32 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **68-5A** | **t0acr539** | **Calix Realty Holdings LLC, *** | **Current** | | | | | | |
| R-35398664 | | (Prepayment) | 7/2019 | -606.33 | 0.00 | 07/01/2019 | R-35619316 | -606.33 | 0.00 |
| | | | | **6,862.87** | **933.65** | | | **0.00** | **7,796.52** |
| **68-5B** | **t0acr540** | **OHR LLC, *** | **Current** | | | | | | |
| C-59206377 | bbal | Beginning Balance Delinquent | 2/2019 | 4,310.55 | 0.00 | | | 0.00 | 4,310.55 |
| R-35426328 | | (Prepayment) | 5/2019 | -832.14 | 0.00 | 03/20/2019 | R-35426328 | 0.00 | -832.14 |
| C-62048253 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 929.71 | 07/01/2019 | R-35619317 | 829.71 | 0.00 |
| | | | | | | | R-35619318 | 2.43 | |
| | | | | | | | R-35619319 | 97.57 | |
| R-35426315 | | (Prepayment) | 7/2019 | -829.71 | 0.00 | 07/01/2019 | R-35619317 | -829.71 | 0.00 |
| R-35426321 | | (Prepayment) | 7/2019 | -2.43 | 0.00 | 07/01/2019 | R-35619318 | -2.43 | 0.00 |
| R-35426328 | | (Prepayment) | 7/2019 | -97.57 | 0.00 | 07/01/2019 | R-35619319 | -97.57 | 0.00 |
| | | | | **2,548.70** | **929.71** | | | **0.00** | **3,478.41** |
| **68-5C** | **t0acr541** | **Acropolis Associates, LLC, *** | **Current** | | | | | | |
| C-59206382 | bbal | Beginning Balance Delinquent | 2/2019 | 6,293.69 | 0.00 | | | 0.00 | 6,293.69 |
| R-35364878 | | (Prepayment) | 5/2019 | -907.28 | 0.00 | 05/14/2019 | R-35364878 | 0.00 | -907.28 |
| C-62048254 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619320 | 957.28 | 0.00 |
| R-35426337 | | (Prepayment) | 7/2019 | -957.28 | 0.00 | 07/01/2019 | R-35619320 | -957.28 | 0.00 |
| | | | | **4,429.13** | **957.28** | | | **0.00** | **5,386.41** |
| **68-5D** | **t0acr542** | **Ralbovsky, Josip** | **Current** | | | | | | |
| C-61365559 | came | Cam Charges (06/2019) | 6/2019 | 748.50 | 0.00 | | | 0.00 | 748.50 |
| C-62048255 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 748.50 | | | 0.00 | 748.50 |
| | | | | **748.50** | **748.50** | | | **0.00** | **1,497.00** |
| **68-5E** | **t0acr543** | **Arbern Astoria Units LLC, *** | **Current** | | | | | | |
| C-59206384 | bbal | Beginning Balance Delinquent | 2/2019 | 989.00 | 0.00 | | | 0.00 | 989.00 |
| C-61365560 | came | Cam Charges (06/2019) | 6/2019 | 612.48 | 0.00 | 07/05/2019 | R-35765008 | 612.48 | 0.00 |
| C-62048256 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 748.50 | 07/05/2019 | R-35765008 | 77.38 | 671.12 |
| | | | | **1,601.48** | **748.50** | | | **689.86** | **1,660.12** |
| **68-5F** | **t0acr544** | **Giandomenico, Marco** | **Current** | | | | | | |
| C-62048257 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35691195 | 957.28 | 0.00 |
| R-35691177 | | (Prepayment) | 7/2019 | -957.28 | 0.00 | 07/01/2019 | R-35691195 | -957.28 | 0.00 |
| | | | | **-957.28** | **957.28** | | | **0.00** | **0.00** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **68-5G** | **t0acr545** | **Joseph, Nelson** | | | | | | | |
| C-62048258 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 937.59 | 07/02/2019 | R-35724172 | 937.59 | 0.00 |
| | | | | **0.00** | **937.59** | | | **937.59** | **0.00** |
| **68-5H** | **t0acr546** | **Astoria Atlas Holdings LLC, \*** | | | | | | | |
| C-59206440 | bbal | Beginning Balance Delinquent | 2/2019 | 2,630.00 | 0.00 | | | 0.00 | 2,630.00 |
| R-35364907 | | (Prepayment) | 5/2019 | -65.26 | 0.00 | 05/14/2019 | R-35364907 | 0.00 | -65.26 |
| C-61365564 | scrie | SCRIE Subsidy (06/2019) | 6/2019 | -338.32 | 0.00 | | | 0.00 | -338.32 |
| C-62048259 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | 07/01/2019 | R-35619174 | 403.58 | 0.00 |
| | | | | | | | R-35619175 | 530.07 | |
| C-62048260 | scrie | SCRIE Subsidy (07/2019) | 7/2019 | 0.00 | -338.32 | | | 0.00 | -338.32 |
| R-35344585 | | (Prepayment) | 7/2019 | -403.58 | 0.00 | 07/01/2019 | R-35619174 | -403.58 | 0.00 |
| R-35364907 | | (Prepayment) | 7/2019 | -530.07 | 0.00 | 07/01/2019 | R-35619175 | -530.07 | 0.00 |
| | | | | **1,292.77** | **595.33** | | | **0.00** | **1,888.10** |
| **77-1A** | **t0acr547** | **Thakur, Muhammad** | | | | | | | |
| R-34024986 | | (Prepayment) | Current 11/2018 | -1,945.99 | 0.00 | 11/01/2018 | R-34024986 | 0.00 | -1,945.99 |
| C-62048261 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | | | 0.00 | 976.99 |
| | | | | **-1,945.99** | **976.99** | | | **0.00** | **-969.00** |
| **77-1B** | **t0acr548** | **Aeon Capital LLC, \*** | | | | | | | |
| C-60666844 | came | Cam Charges (05/2019) | Current 5/2019 | 783.96 | 0.00 | 07/12/2019 | R-35808863 | 623.37 | 160.59 |
| C-61365566 | came | Cam Charges (06/2019) | 6/2019 | 783.96 | 0.00 | | | 0.00 | 783.96 |
| C-62048262 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | | | 0.00 | 783.96 |
| | | | | **1,567.92** | **783.96** | | | **623.37** | **1,728.51** |
| **77-1C** | **t0acr549** | **Acropolis Associates, LLC, \*** | | | | | | | |
| C-59206021 | bbal | Beginning Balance Delinquent | Current 2/2019 | 6,293.69 | 0.00 | | | 0.00 | 6,293.69 |
| R-35364891 | | (Prepayment) | 5/2019 | -907.28 | 0.00 | 05/14/2019 | R-35364891 | 0.00 | -907.28 |
| C-62048263 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619151 | 907.28 | 0.00 |
| | | | | | | | R-35619152 | 50.00 | |
| R-35344604 | | (Prepayment) | 7/2019 | -907.28 | 0.00 | 07/01/2019 | R-35619151 | -907.28 | 0.00 |
| R-35364891 | | (Prepayment) | 7/2019 | -50.00 | 0.00 | 07/01/2019 | R-35619152 | -50.00 | 0.00 |
| | | | | **4,429.13** | **957.28** | | | **0.00** | **5,386.41** |
| **77-1D** | **t0acr550** | **Nazmo Properties LLC, \*** | | | | | | | |
| C-61365568 | came | Cam Charges (06/2019) | Current 6/2019 | 464.86 | 0.00 | 07/10/2019 | R-35797150 | 464.86 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **77-1D** | **t0acr550** | **Nazmo Properties LLC, *** | | | | | | | |
| C-62048264 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 464.92 | 07/10/2019 | R-35797150 | 0.06 | 464.86 |
| | | | | **464.86** | **464.92** | | | **464.92** | **464.86** |
| **77-2A** | **t0acr551** | **RUAG ASSOCIATES, *** | | | | | | | |
| C-62048265 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 1,012.58 | | | 0.00 | 1,012.58 |
| | | | | **0.00** | **1,012.58** | | | **0.00** | **1,012.58** |
| **77-2B** | **t0acr552** | **Nazmo Properties LLC, *** | | | | | | | |
| C-61365570 | came | Cam Charges (06/2019) | Current 6/2019 | 969.11 | 0.00 | 07/10/2019 | R-35797151 | 969.11 | 0.00 |
| C-62048266 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | | | 0.00 | 969.11 |
| | | | | **969.11** | **969.11** | | | **969.11** | **969.11** |
| **77-2C** | **t0acr553** | **Nazmo Properties LLC, *** | | | | | | | |
| C-61365571 | came | Cam Charges (06/2019) | Current 6/2019 | 992.74 | 0.00 | 07/10/2019 | R-35797152 | 992.74 | 0.00 |
| C-62048267 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.74 | | | 0.00 | 992.74 |
| | | | | **992.74** | **992.74** | | | **992.74** | **992.74** |
| **77-2D** | **t0acr554** | **Nazmo Properties LLC, *** | | | | | | | |
| C-61365572 | came | Cam Charges (06/2019) | Current 6/2019 | 783.96 | 0.00 | 07/10/2019 | R-35797153 | 783.96 | 0.00 |
| C-62048268 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 784.06 | 07/10/2019 | R-35797153 | 0.10 | 783.96 |
| | | | | **783.96** | **784.06** | | | **784.06** | **783.96** |
| **77-2E** | **t0acr555** | **Bader, Francis & Marvin** | | | | | | | |
| C-60666851 | came | Cam Charges (05/2019) | Current 5/2019 | 589.49 | 0.00 | 07/02/2019 | R-35724150 | 589.49 | 0.00 |
| C-61365573 | came | Cam Charges (06/2019) | 6/2019 | 1,075.62 | 0.00 | 07/02/2019 | R-35724150 | 278.01 | 797.61 |
| C-62048269 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,075.62 | | | 0.00 | 1,075.62 |
| | | | | **1,665.11** | **1,075.62** | | | **867.50** | **1,873.23** |
| **77-2F** | **t0acr556** | **Arbern Astoria Units LLC, *** | | | | | | | |
| C-59949145 | came | Cam Charges (04/2019) | Current 4/2019 | 387.02 | 0.00 | 07/05/2019 | R-35765021 | 387.02 | 0.00 |
| C-60666852 | came | Cam Charges (05/2019) | 5/2019 | 1,236.99 | 0.00 | 07/05/2019 | R-35765021 | 753.06 | 483.93 |
| C-61365574 | came | Cam Charges (06/2019) | 6/2019 | 1,236.99 | 0.00 | | | 0.00 | 1,236.99 |
| C-62048270 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,236.99 | | | 0.00 | 1,236.99 |
| | | | | **2,861.00** | **1,236.99** | | | **1,140.08** | **2,957.91** |
| **77-2G** | **t0acr557** | **Bader, Frances, Marvin, Andrew** | | | | | | | |
| C-61365575 | came | Cam Charges (06/2019) | Current 6/2019 | 65.01 | 0.00 | 07/02/2019 | R-35724151 | 65.01 | 0.00 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **77-2G** | **t0acr557** | **Bader, Frances, Marvin, Andrew** | | | | | | | |
| C-62048271 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 992.88 | 07/02/2019 | R-35724151 | 927.87 | 65.01 |
| | | | | **65.01** | **992.88** | | | **992.88** | **65.01** |
| **77-2H** | **t0acr558** | **Ethridge, Brandon James** | | | | | | | |
| C-62048272 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 1,236.99 | 07/01/2019 | R-35691190 | 1,236.99 | 0.00 |
| R-35691171 | | (Prepayment) | 7/2019 | -1,236.99 | 0.00 | 07/01/2019 | R-35691190 | -1,236.99 | 0.00 |
| | | | | **-1,236.99** | **1,236.99** | | | **0.00** | **0.00** |
| **77-3A** | **t0acr559** | **Astoria Atlas Holdings LLC, *** | | | | | | | |
| C-59206077 | bbal | Beginning Balance Delinquent | Current 2/2019 | 3,576.67 | 0.00 | | | 0.00 | 3,576.67 |
| C-61365577 | came | Cam Charges (06/2019) | 6/2019 | 1,000.62 | 0.00 | | | 0.00 | 1,000.62 |
| C-62048273 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | | | 0.00 | 1,000.62 |
| | | | | **4,577.29** | **1,000.62** | | | **0.00** | **5,577.91** |
| **77-3B** | **t0acr560** | **Alim Real Estate, LLC, *** | | | | | | | |
| C-59206088 | bbal | Beginning Balance Delinquent | Current 2/2019 | 957.28 | 0.00 | | | 0.00 | 957.28 |
| C-61365578 | came | Cam Charges (06/2019) | 6/2019 | 813.60 | 0.00 | | | 0.00 | 8130.. |
| C-62048274 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 06/24/2019 | R-35634849 | -167.33 | 9598.. |
| | | | | | | 07/01/2019 | R-35629042 | 167.33 | |
| R-35629032 | | (Prepayment) | 7/2019 | -167.33 | 0.00 | 07/01/2019 | R-35629042 | -167.33 | 0.00 |
| R-35629032 | | (Prepayment) | 7/2019 | 167.33 | 0.00 | 06/24/2019 | R-35634849 | 167.33 | 0.00 |
| | | | | **1,770.88** | **957.28** | | | **0.00** | **2,728.16** |
| **77-3C** | **t0acr561** | **Alim Real Estate LLC, *** | | | | | | | |
| C-57745754 | came | Cam Charges (12/2018) | Current 12/2018 | 77.11 | 0.00 | | | 0.00 | 77.11 |
| C-58012342 | came | Cam Charges (01/2019) | 1/2019 | 880.17 | 0.00 | | | 0.00 | 880.17 |
| C-59206091 | bbal | Beginning Balance Delinquent | 2/2019 | 980.93 | 0.00 | | | 0.00 | 980.93 |
| C-59302483 | came | Cam Charges (03/2019) | 3/2019 | 0.13 | 0.00 | | | 0.00 | 0.13 |
| C-59949150 | came | Cam Charges (04/2019) | 4/2019 | 0.13 | 0.00 | | | 0.00 | 0.13 |
| C-60666857 | came | Cam Charges (05/2019) | 5/2019 | 0.13 | 0.00 | | | 0.00 | 0.13 |
| C-61365579 | came | Cam Charges (06/2019) | 6/2019 | 0.13 | 0.00 | | | 0.00 | 0.13 |
| C-62048275 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 981.06 | | | 0.00 | 981.06 |
| | | | | **1,938.73** | **981.06** | | | **0.00** | **2,919.7.** |
| **77-3D** | **t0acr562** | **Arbern Astoria Units LLC, *** | | | | | | | |
| C-62048276 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 772.13 | 07/01/2019 | R-35655895 | 563.74 | 0.0.. |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **77-3D** | **t0acr562** | **Arbern Astoria Units LLC, *** | | | | | | | |
| C-62048276 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 772.13 | 07/05/2019 | R-35765038 | 208.39 | 0.00 |
| R-35655834 | | (Prepayment) | 7/2019 | -563.74 | 0.00 | 07/01/2019 | R-35655895 | -563.74 | 0.00 |
| R-35765038 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/05/2019 | R-35765038 | 503.25 | -503.25 |
| | | | | **-563.74** | **772.13** | | | **711.64** | **-503.25** |
| **77-3E** | **t0acr563** | **Aeon Capital LLC, *** | | | | | | | |
| C-62361319 | late | Late Fee Credit | 6/2019 | -875.00 | 0.00 | 07/01/2019 | R-35670071 | -187.10 | -687.90 |
| C-62048277 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,063.66 | 07/01/2019 / 07/01/2019 | R-35659395 / R-35670071 | 876.56 / 187.10 | 0.00 |
| R-35659393 | | (Prepayment) | 7/2019 | -876.56 | 0.00 | 07/01/2019 | R-35659395 | -876.56 | 0.00 |
| | | | | **-1,751.56** | **1,063.66** | | | **0.00** | **-687.90** |
| **77-3F** | **t0acr564** | **Stylianov, Nora** | | | | | | | |
| C-62048278 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 1,221.23 | 07/09/2019 | R-35790921 | 1,221.23 | 0.00 |
| | | | | **0.00** | **1,221.23** | | | **1,221.23** | **0.00** |
| **77-3G** | **t0acr565** | **Zhang, Grace** | | | | | | | |
| C-61365583 | came | Cam Charges (06/2019) | Current 6/2019 | 991.38 | 0.00 | 07/02/2019 | R-35724132 | 991.38 | 0.00 |
| C-62048279 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,016.38 | 07/02/2019 | R-35724132 | 1,016.38 | 0.00 |
| | | | | **991.38** | **1,016.38** | | | **2,007.76** | **0.00** |
| **77-3H** | **t0acr566** | **Tavaris, Penni** | | | | | | | |
| C-59116188 | bbal | Beginning Balance Delinquent | Current 2/2019 | 1,263.89 | 0.00 | | | 0.00 | 1,263.89 |
| C-59949155 | came | Cam Charges (04/2019) | 4/2019 | 1,221.23 | 0.00 | | | 0.00 | 1,221.23 |
| C-60666862 | came | Cam Charges (05/2019) | 5/2019 | 1,221.23 | 0.00 | | | 0.00 | 1,221.23 |
| C-61365584 | came | Cam Charges (06/2019) | 6/2019 | 1,221.23 | 0.00 | | | 0.00 | 1,221.23 |
| C-62048280 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,221.23 | | | 0.00 | 1,221.23 |
| | | | | **4,927.58** | **1,221.23** | | | **0.00** | **6,148.81** |
| **77-4A** | **t0acr567** | **Merritt, John** | | | | | | | |
| C-62048281 | came | Cam Charges (07/2019) | Current 7/2019 | 0.00 | 988.80 | 07/01/2019 / 07/02/2019 | R-35619321 / R-35724193 | 988.00 / 0.80 | 0.00 |
| R-35430102 | | (Prepayment) | 7/2019 | -988.00 | 0.00 | 07/01/2019 | R-35619321 | -988.00 | 0.06 |
| R-35724193 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/02/2019 | R-35724193 | 988.00 | -988.00 |
| R-35890246 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/31/2019 | R-35890246 | 988.80 | -988.80 |
| | | | | **-988.00** | **988.80** | | | **1,977.60** | **-1,976.80** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 77-4B | t0acr568 | OHR LLC, * | | | | | | | |
| | | Current | | | | | | | |
| C-59206166 | bbal | Beginning Balance Delinquent | 2/2019 | 2,933.98 | 0.00 | | | 0.00 | 2,933.98 |
| C-62048282 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 945.47 | | | 0.00 | 945.47 |
| 77-4C | | | | 2,933.98 | 945.47 | | | 0.00 | 3,879.45 |
| | t0acr569 | BABA HOLDINGS, * | | | | | | | |
| | | Current | | | | | | | |
| C-57586505 | came | Cam Charges (11/2018) | 11/2018 | 969.11 | 0.00 | | | 0.00 | 969.11 |
| C-57745762 | came | Cam Charges (12/2018) | 12/2018 | 969.11 | 0.00 | | | 0.00 | 969.11 |
| C-58012350 | came | Cam Charges (01/2019) | 1/2019 | 969.11 | 0.00 | | | 0.00 | 969.11 |
| C-58600035 | came | Cam Charges (02/2019) | 2/2019 | 969.11 | 0.00 | | | 0.00 | 969.11 |
| C-59115875 | bbal | Beginning Balance Delinquent | 2/2019 | 18,279.39 | 0.00 | | | 0.00 | 18,279.39 |
| C-59302491 | came | Cam Charges (03/2019) | 3/2019 | 969.11 | 0.00 | | | 0.00 | 969.11 |
| C-59949158 | came | Cam Charges (04/2019) | 4/2019 | 969.11 | 0.00 | | | 0.00 | 969.11 |
| C-60666865 | came | Cam Charges (05/2019) | 5/2019 | 969.11 | 0.00 | | | 0.00 | 969.11 |
| C-61365587 | came | Cam Charges (06/2019) | 6/2019 | 969.11 | 0.00 | | | 0.00 | 969.11 |
| C-62048283 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | | | 0.00 | 969.11 |
| 77-4D | | | | 26,032.27 | 969.11 | | | 0.00 | 27,001.38 |
| | t0acr570 | Aeon Capital LLC, * | | | | | | | |
| | | Current | | | | | | | |
| C-60666866 | came | Cam Charges (05/2019) | 5/2019 | 760.31 | 0.00 | | | 0.00 | 760.31 |
| C-61365588 | came | Cam Charges (06/2019) | 6/2019 | 760.31 | 0.00 | | | 0.00 | 760.31 |
| C-62048284 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | | | 0.00 | 760.31 |
| 77-4E | | | | 1,520.62 | 760.31 | | | 0.00 | 2,280.93 |
| | t0acr571 | GER, * | | | | | | | |
| | | Current | | | | | | | |
| C-58012352 | came | Cam Charges (01/2019) | 1/2019 | 1,051.83 | 0.00 | | | 0.00 | 1,051.83 |
| C-58600037 | came | Cam Charges (02/2019) | 2/2019 | 1,051.83 | 0.00 | | | 0.00 | 1,051.83 |
| C-59113207 | bbal | Beginning Balance Delinquent | 2/2019 | 3,052.67 | 0.00 | | | 0.00 | 3,052.67 |
| C-59302493 | came | Cam Charges (03/2019) | 3/2019 | 1,051.83 | 0.00 | | | 0.00 | 1,051.83 |
| C-60250545 | late | Late Charge | 3/2019 | 750.00 | 0.00 | | | 0.00 | 750.00 |
| C-59949160 | came | Cam Charges (04/2019) | 4/2019 | 1,051.83 | 0.00 | | | 0.00 | 1,051.83 |
| C-60666867 | came | Cam Charges (05/2019) | 5/2019 | 1,051.83 | 0.00 | | | 0.00 | 1,051.83 |
| C-61365589 | came | Cam Charges (06/2019) | 6/2019 | 1,051.83 | 0.00 | | | 0.00 | 1,051.83 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **77-4E** | **t0acr571** | **GER, *** | Current | | | | | | |
| C-62048285 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,051.83 | | | 0.00 | 1,051.83 |
| | | | | **10,113.65** | **1,051.83** | | | **0.00** | **11,165.48** |
| **77-4F** | **t0acr572** | **American Modern Realty Corp.,, *** | Current | | | | | | |
| C-62048286 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,209.42 | 07/01/2019 | R-35619322 | 100.00 | 0.00 |
| | | | | | | 07/02/2019 | R-35724191 | 1,109.42 | |
| R-35430119 | | (Prepayment) | 7/2019 | -100.00 | 0.00 | 07/01/2019 | R-35619322 | -100.00 | 0.00 |
| R-35724191 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/02/2019 | R-35724191 | 150.00 | -150.00 |
| R-35890240 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/31/2019 | R-35890240 | 1,259.42 | -1,259.42 |
| | | | | **-100.00** | **1,209.42** | | | **2,518.84** | **-1,409.42** |
| **77-4G** | **t0acr573** | **Nelson, Barry** | Current | | | | | | |
| C-62048287 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,032.14 | 07/01/2019 | R-35619323 | 0.98 | 0.00 |
| | | | | | | 07/05/2019 | R-35765074 | 1,031.16 | |
| R-35543046 | | (Prepayment) | 7/2019 | -0.98 | 0.00 | 07/01/2019 | R-35619323 | -0.98 | 0.00 |
| R-35765074 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/05/2019 | R-35765074 | 1.12 | -1.12 |
| | | | | **-0.98** | **1,032.14** | | | **1,032.28** | **-1.13** |
| **77-4H** | **t0acr574** | **Beskovic, Besim** | Current | | | | | | |
| C-62048288 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,209.42 | 07/30/2019 | R-35882913 | 1,209.42 | 0.00 |
| | | | | **0.00** | **1,209.42** | | | **1,209.42** | **0.00** |
| **77-5A** | **t0acr575** | **Merritt, John** | Current | | | | | | |
| C-62048289 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | 07/01/2019 | R-35619193 | 933.65 | 0.00 |
| R-35430111 | | (Prepayment) | 7/2019 | -933.65 | 0.00 | 07/01/2019 | R-35619193 | -933.65 | 0.00 |
| R-35724190 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/02/2019 | R-35724190 | 933.65 | -933.65 |
| R-35890241 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/31/2019 | R-35890241 | 933.65 | -933.65 |
| | | | | **-933.65** | **933.65** | | | **1,867.30** | **-1,867.30** |
| **77-5B** | **t0acr576** | **Acropolis Associates, LLC, *** | Current | | | | | | |
| C-59206200 | bbal | Beginning Balance Delinquent | 2/2019 | 4,301.91 | 0.00 | | | 0.00 | 4,301.91 |
| C-62048290 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 937.59 | | | 0.00 | 937.59 |
| | | | | **4,301.91** | **937.59** | | | **0.00** | **5,239.50** |
| **77-5C** | **t0acr577** | **OHR LLC, *** | Current | | | | | | |
| C-59206230 | bbal | Beginning Balance Delinquent | 2/2019 | 2,811.43 | 0.00 | | | 0.00 | 2,811.43 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **77-5C** | **t0acr577** | **OHR LLC, *** | **Current** | | | | | | |
| C-62048291 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | | | 0.00 | 957.28* |
| | | | | 2,811.43 | 957.28 | | | 0.00 | 3,768.71 |
| **77-5D** | **t0acr578** | **Ralbovsky, Alzbeta** | **Current** | | | | | | |
| C-62048292 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 748.50 | 07/01/2019 | R-35619324 | 748.50 | 0.00 |
| R-35562412 | | (Prepayment) | 7/2019 | -748.50 | 0.00 | 07/01/2019 | R-35619324 | -748.50 | 0.00 |
| R-35802920 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/11/2019 | R-35802920 | 748.50 | -748.50* |
| R-35802921 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/11/2019 | R-35802921 | 748.50 | -748.50* |
| | | | | -748.50 | 748.50 | | | 1,497.00 | -1,497.00 |
| **77-5E** | **t0acr579** | **S.M.E.P. LLC, *** | **Current** | | | | | | |
| C-62048293 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,040.02 | 07/19/2019 | R-35833738 | 1,040.02 | 0.00 |
| | | | | 0.00 | 1,040.02 | | | 1,040.02 | 0.00 |
| **77-5F** | **t0acr580** | **S.M.E.P LLC, *** | **Current** | | | | | | |
| C-62048294 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,205.48 | 07/19/2019 | R-35833739 | 1,205.48 | 0.00 |
| | | | | 0.00 | 1,205.48 | | | 1,205.48 | 0.00 |
| **77-5G** | **t0acr581** | **Acropolis Associates, LLC, *** | **Current** | | | | | | |
| C-59206268 | bbal | Beginning Balance Delinquent | 2/2019 | 5,646.67 | 0.00 | | | 0.00 | 5,646.67 |
| R-35364916 | | (Prepayment) | 5/2019 | -970.32 | 0.00 | 05/14/2019 | R-35364916 | 0.00 | -970.32 |
| C-62048295 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,020.32 | 07/01/2019 | R-35619325<br>R-35619326 | 970.32<br>50.00 | 0.00 |
| R-35344624 | | (Prepayment) | 7/2019 | -970.32 | 0.00 | 07/01/2019 | R-35619325 | -970.32 | 0.00 |
| R-35364916 | | (Prepayment) | 7/2019 | -50.00 | 0.00 | 07/01/2019 | R-35619326 | -50.00 | 0.00 |
| | | | | 3,656.03 | 1,020.32 | | | 0.00 | 4,676.35 |
| **77-5H** | **t0acr582** | **Acropolis Associates, LLC, *** | **Current** | | | | | | |
| C-59206289 | bbal | Beginning Balance Delinquent | 2/2019 | 6,557.96 | 0.00 | | | 0.00 | 6,557.96 |
| R-35364872 | | (Prepayment) | 5/2019 | -1,155.48 | 0.00 | 05/14/2019 | R-35364872 | 0.00 | -1,155.48 |
| C-62048296 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,205.48 | 07/01/2019 | R-35619327<br>R-35619328 | 1,155.48<br>50.00 | 0.00 |
| R-35344635 | | (Prepayment) | 7/2019 | -1,155.48 | 0.00 | 07/01/2019 | R-35619327 | -1,155.48 | 0.00 |
| R-35364872 | | (Prepayment) | 7/2019 | -50.00 | 0.00 | 07/01/2019 | R-35619328 | -50.00 | 0.00 |
| | | | | 4,197.00 | 1,205.48 | | | 0.00 | 5,402.46 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **78-1E** | **t0acr583** | **Viola, Victor** | **Current** | | | | | | |
| C-62048297 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 464.86 | 07/09/2019 | R-35790909 | 464.86 | 0.00 |
| | | | | **0.00** | **464.86** | | | **464.86** | **0.00** |
| **78-1F** | **t0acr584** | **OBJIO, LUIS** | **Current** | | | | | | |
| C-62048298 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-3561943 | 822.43 | 0.00 |
| | | | | | | 07/02/2019 | R-35724203 | 134.85 | |
| R-35529147 | | (Prepayment) | 7/2019 | -822.43 | 0.00 | 07/01/2019 | R-3561943 | -822.43 | 0.00 |
| | | | | **-822.43** | **957.28** | | | **134.85** | **0.00** |
| **78-1G** | **t0acr585** | **Ingrid Amato, Christopher** | **Current** | | | | | | |
| C-62048299 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/01/2019 | R-35619332 | 0.10 | 0.10 |
| | | | | | | 07/09/2019 | R-35790932 | 783.76 | |
| R-35529645 | | (Prepayment) | 7/2019 | -0.10 | 0.00 | 07/01/2019 | R-35619332 | -0.10 | 0.00 |
| | | | | **-0.10** | **783.96** | | | **783.76** | **0.10** |
| **78-1H** | **t0acr586** | **Whitley, Maria** | **Current** | | | | | | |
| C-60666882 | came | Cam Charges (05/2019) | 5/2019 | 150.20 | 0.00 | 07/08/2019 | R-35782375 | 150.20 | 0.00 |
| C-61365604 | came | Cam Charges (06/2019) | 6/2019 | 976.99 | 0.00 | 07/08/2019 | R-35782375 | 826.79 | 150.20 |
| C-62048300 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 976.99 | | | 0.00 | 976.99 |
| | | | | **1,127.19** | **976.99** | | | **976.99** | **1,127.19** |
| **78-2A** | **t0acr587** | **Acropolis Units LLC, *** | **Current** | | | | | | |
| C-59206002 | bbal | Beginning Balance Delinquent | 2/2019 | 3,386.99 | 0.00 | | | 0.00 | 3,386.99 |
| R-35352739 | | (Prepayment) | 5/2019 | -280.15 | 0.00 | 05/10/2019 | R-35352739 | 0.00 | -280.15 |
| R-35655799 | | (Prepayment) | 6/2019 | -1,236.99 | 0.00 | 06/27/2019 | R-35655799 | 0.00 | -1,236.99 |
| C-62048301 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,236.99 | 07/01/2019 | R-35619153 | 623.42 | 0.00 |
| | | | | | | 07/01/2019 | R-35619154 | 613.57 | |
| R-35344696 | | (Prepayment) | 7/2019 | -623.42 | 0.00 | 07/01/2019 | R-35619153 | -623.42 | 0.00 |
| R-35352739 | | (Prepayment) | 7/2019 | -613.57 | 0.00 | 07/01/2019 | R-35619154 | -613.57 | 0.00 |
| R-35765031 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/05/2019 | R-35765031 | 1,236.99 | -1,236.99 |
| | | | | **632.86** | **1,236.99** | | | **1,236.99** | **632.86** |
| **78-2B** | **t0acr588** | **Zak, Margaret** | **Current** | | | | | | |
| C-62048302 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.88 | 07/03/2019 | R-35742056 | 992.88 | 0.00 |
| R-35890247 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/31/2019 | R-35890247 | 992.88 | -992.88 |
| | | | | **0.00** | **992.88** | | | **1,985.76** | **-992.88** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **78-2C** | **t0acr589** | **Arbern Astoria Units LLC, ***| | | | | | | |
| C-59205995 | bbal | Beginning Balance Delinquent | 2/2019 | 1,236.99 | 0.00 | | | 0.00 | 1,236.99 |
| C-59949178 | came | Cam Charges (04/2019) | 4/2019 | 695.76 | 0.00 | 07/05/2019 | R-35765007 | 695.76 | 0.00 |
| C-60666885 | came | Cam Charges (05/2019) | 5/2019 | 1,236.99 | 0.00 | 07/05/2019 | R-35765007 | 444.32 | 792.67 |
| C-61365607 | came | Cam Charges (06/2019) | 6/2019 | 1,236.99 | 0.00 | | | 0.00 | 1,236.99 |
| C-62048303 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,236.99 | | | 0.00 | 1,236.99 |
| | | | | **4,406.73** | **1,236.99** | | | **1,140.08** | **4,503.64** |
| **78-2D** | **t0acr590** | **Arbern Astoria Units LLC, *** | **Current** | | | | | | |
| C-61365608 | came | Cam Charges (06/2019) | 6/2019 | 410.57 | 0.00 | 07/05/2019 | R-35764988 | 410.57 | 0.00 |
| C-62048304 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,075.47 | 07/05/2019 | R-35764988 | 580.65 | 0.00 |
| | | | | | | 07/12/2019 | R-35808857 | 494.82 | |
| R-35808857 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/12/2019 | R-35808857 | 128.55 | -128.55 |
| | | | | **410.57** | **1,075.47** | | | **1,614.59** | **-128.55** |
| **78-2E** | **t0acr591** | **Arbern Astoria Units LLC, *** | **Current** | | | | | | |
| C-61365609 | came | Cam Charges (06/2019) | 6/2019 | 608.50 | 0.00 | 07/05/2019 | R-35764985 | 608.50 | 0.00 |
| C-62048305 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 783.96 | 07/05/2019 | R-35764985 | 114.04 | 669.92 |
| | | | | **608.50** | **783.96** | | | **722.54** | **669.92** |
| **78-2F** | **t0acr592** | **Talat Chaudry, Shanzad Bhatti** | **Current** | | | | | | |
| C-62048306 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 992.74 | 07/12/2019 | R-35808867 | 992.74 | 0.00 |
| | | | | **0.00** | **992.74** | | | **992.74** | **0.00** |
| **78-2G** | **t0acr593** | **Arboleda/Pinzon, *** | **Current** | | | | | | |
| C-62048307 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/08/2019 | R-35782388 | 969.11 | 0.00 |
| | | | | **0.00** | **969.11** | | | **969.11** | **0.00** |
| **78-2H** | **t0acr594** | **Banassios, Theodora** | **Current** | | | | | | |
| C-59152557 | keys | Additional Building Entry Door | 6/2019 | 20.00 | 0.00 | 07/16/2019 | R-35821554 | 20.00 | 0.00 |
| C-62048308 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,012.44 | 07/16/2019 | R-35821554 | 1,012.44 | 0.00 |
| | | | | **20.00** | **1,012.44** | | | **1,032.44** | **0.00** |
| **78-3A** | **t0acr595** | **Arbern Astoria Units LLC, *** | **Current** | | | | | | |
| C-59205967 | bbal | Beginning Balance Delinquent | 2/2019 | 2,620.17 | 0.00 | | | 0.00 | 2,620.17 |
| C-59302517 | came | Cam Charges (03/2019) | 3/2019 | 63.70 | 0.00 | 07/05/2019 | R-35765022 | 63.70 | 0.00 |
| C-59949184 | came | Cam Charges (04/2019) | 4/2019 | 1,225.17 | 0.00 | 07/05/2019 | R-35765022 | 1,065.49 | 159.68 |
| C-60666891 | came | Cam Charges (05/2019) | 5/2019 | 1,225.17 | 0.00 | | | 0.00 | 1,225.17 |
| C-61365613 | came | Cam Charges (06/2019) | 6/2019 | 1,225.17 | 0.00 | | | 0.00 | 1,225.17 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **78-3A** | **t0acr595** | **Arbern Astoria Units LLC, \*** | **Current** | | | | | | |
| C-62048309 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,225.17 | | | 0.00 | 1,225.17 |
| | | | | **6,359.38** | **1,225.17** | | | **1,129.19** | **6,455.36** |
| **78-3B** | **t0acr596** | **ZUGRAVU, CORNELIA** | **Current** | | | | | | |
| R-35629029 | | (Prepayment) | 6/2019 | -68.18 | 0.00 | 06/24/2019 | R-35629029 | 0.00 | -68.18 |
| C-62048310 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,016.38 | 07/01/2019 | R-35619204 | 68.18 | 0.00 |
| | | | | | | | R-35629040 | 948.20 | |
| R-35400322 | | (Prepayment) | 7/2019 | -68.18 | 0.00 | 07/01/2019 | R-35619204 | -68.18 | 0.00 |
| R-35629029 | | (Prepayment) | 7/2019 | -948.20 | 0.00 | 07/01/2019 | R-35629040 | -948.20 | 0.00 |
| R-35846869 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/23/2019 | R-35846869 | 1,016.38 | -1,016.38 |
| | | | | **-1,084.56** | **1,016.38** | | | **1,016.38** | **-1,084.56** |
| **78-3C** | **t0acr597** | **RUAG ASSOCIATES, \*** | **Current** | | | | | | |
| C-62048311 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,221.40 | | | 0.00 | 1,221.40 |
| | | | | **0.00** | **1,221.40** | | | **0.00** | **1,221.40** |
| **78-3D** | **t0acr598** | **Wang, Zi Xiao** | **Current** | | | | | | |
| C-57586533 | came | Cam Charges (11/2018) | 11/2018 | 13.64 | 0.00 | | | 0.00 | 13.64 |
| C-57745790 | came | Cam Charges (12/2018) | 12/2018 | 1,063.66 | 0.00 | | | 0.00 | 1,063.66 |
| C-58012378 | came | Cam Charges (01/2019) | 1/2019 | 1,063.66 | 0.00 | | | 0.00 | 1,063.66 |
| C-58600064 | came | Cam Charges (02/2019) | 2/2019 | 1,063.66 | 0.00 | | | 0.00 | 1,063.66 |
| C-59302520 | came | Cam Charges (03/2019) | 3/2019 | 1,063.66 | 0.00 | | | 0.00 | 1,063.66 |
| C-59949187 | came | Cam Charges (04/2019) | 4/2019 | 1,063.66 | 0.00 | | | 0.00 | 1,063.66 |
| C-60666894 | came | Cam Charges (05/2019) | 5/2019 | 1,063.66 | 0.00 | | | 0.00 | 1,063.66 |
| C-61365616 | came | Cam Charges (06/2019) | 6/2019 | 1,063.66 | 0.00 | | | 0.00 | 1,063.66 |
| C-62048312 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,063.66 | | | 0.00 | 1,063.66 |
| | | | | **7,459.26** | **1,063.66** | | | **0.00** | **8,522.92** |
| **78-3E** | **t0acr599** | **Properties LLC, Wong Brothers** | **Current** | | | | | | |
| C-62048313 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 772.13 | 07/02/2019 | R-35724145 | 772.13 | 0.00 |
| | | | | **0.00** | **772.13** | | | **772.13** | **0.00** |
| **78-3F** | **t0acr600** | **American Real Estate Institute, \*** | **Current** | | | | | | |
| C-61365618 | came | Cam Charges (06/2019) | 6/2019 | 50.00 | 0.00 | 07/03/2019 | R-35742064 | 50.00 | 0.00 |
| C-62048314 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 980.93 | 07/03/2019 | R-35742064 | 930.93 | 50.00 |
| | | | | **50.00** | **980.93** | | | **980.93** | **50.00** |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **78-3G** | **t0acr601** | **Rockwell, Tammy D.** | Current | | | | | | |
| C-62048315 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/03/2019 | R-35742059 | 957.28 | 0.00 |
| | | | | **0.00** | **957.28** | | | **957.28** | **0.00** |
| **78-3H** | **t0acr602** | **Golub, Brian** | Current | | | | | | |
| C-62048316 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,000.62 | 07/01/2019 | R-35650340 | 796.25 | 0.00 |
| | | | | | | 07/09/2019 | R-35790905 | 204.37 | |
| R-35650339 | | (Prepayment) | 7/2019 | -796.25 | 0.00 | 07/01/2019 | R-35650340 | -796.25 | 0.00 |
| | | | | **-796.25** | **1,000.62** | | | **204.37** | **0.00** |
| **78-4A** | **t0acr603** | **Astoria Atlas Holdings LLC, *** | Current | | | | | | |
| C-59205907 | bbal | Beginning Balance Delinquent | 2/2019 | 9,643.84 | 0.00 | | | 0.00 | 9,643.84 |
| C-59302525 | came | Cam Charges (03/2019) | 3/2019 | 801.90 | 0.00 | | | 0.00 | 801.90 |
| C-61365621 | came | Cam Charges (06/2019) | 6/2019 | 1,205.48 | 0.00 | | | 0.00 | 1,205.48 |
| C-62048317 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,205.48 | | | 0.00 | 1,205.48 |
| | | | | **11,651.22** | **1,205.48** | | | **0.00** | **12,856.70** |
| **78-4B** | **t0acr604** | **Barbagianis, *** | Current | | | | | | |
| C-61365622 | came | Cam Charges (06/2019) | 6/2019 | 1,032.28 | 0.00 | 07/02/2019 | R-35724178 | 1,032.28 | 0.00 |
| C-62048318 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,032.28 | 07/02/2019 | R-35724178 | 1,032.28 | 0.00 |
| | | | | **1,032.28** | **1,032.28** | | | **2,064.56** | **0.00** |
| **78-4C** | **t0acr605** | **Bass, Michael** | Current | | | | | | |
| C-62048319 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,209.42 | 07/01/2019 | R-35631302 | 559.39 | 0.00 |
| | | | | | | 07/09/2019 | R-35790927 | 650.03 | |
| R-35631300 | | (Prepayment) | 7/2019 | -559.39 | 0.00 | 07/01/2019 | R-35631302 | -559.39 | 0.00 |
| R-35790927 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/09/2019 | R-35790927 | 559.39 | -559.39 |
| | | | | **-559.39** | **1,209.42** | | | **1,209.42** | **-559.39** |
| **78-4D** | **t0acr606** | **CLARKE, W.G.B.** | Current | | | | | | |
| C-62048320 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,051.83 | 07/01/2019 | R-35661891 | 1,051.08 | 0.75 |
| R-35661856 | | (Prepayment) | 7/2019 | -1,051.08 | 0.00 | 07/01/2019 | R-35661891 | -1,051.08 | 0.00 |
| | | | | **-1,051.08** | **1,051.83** | | | **0.00** | **0.75** |
| **78-4E** | **t0acr607** | **Viola, Victor** | Current | | | | | | |
| C-62048321 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 760.31 | 07/09/2019 | R-35790910 | 760.31 | 0.00 |
| | | | | **0.00** | **760.31** | | | **760.31** | **0.00** |
| **78-4F** | **t0acr608** | **SUN REALTY CORP, *** | Current | | | | | | |
| C-59205898 | bbal | Beginning Balance Delinquent | 2/2019 | 749.13 | 0.00 | | | 0.00 | 749.13 |

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **78-4F** | **t0acr608** | **SUN REALTY CORP, *** | **Current** | | | | | | |
| C-61365626 | came | Cam Charges (06/2019) | 6/2019 | 665.39 | 0.00 | 07/05/2019 | R-35765056 | 665.39 | 0.00 |
| C-62048322 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 969.11 | 07/05/2019 | R-35765056 | 169.28 | 799.83 |
| | | | | **1,414.52** | **969.11** | | | **834.67** | **1,548.96** |
| **78-4G** | **t0acr609** | **ARBOLEDA, CHRISTINA** | **Current** | | | | | | |
| C-62048323 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 945.47 | 07/08/2019 | R-35782387 | 945.47 | 0.00 |
| | | | | **0.00** | **945.47** | | | **945.47** | **0.00** |
| **78-4H** | **t0acr610** | **Antonious, Sherif** | **Current** | | | | | | |
| C-62048324 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 988.80 | 07/02/2019 | R-35724158 | 988.80 | 0.00 |
| | | | | **0.00** | **988.80** | | | **988.80** | **0.00** |
| **78-5A** | **t0acr611** | **RUAG ASSOCIATES, *** | **Current** | | | | | | |
| C-62048325 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,209.58 | | | 0.00 | 1,209.58 |
| | | | | **0.00** | **1,209.58** | | | **0.00** | **1,209.58** |
| **78-5B** | **t0acr612** | **Calix Realty Holdings LLC, *** | **Current** | | | | | | |
| C-59205869 | bbal | Beginning Balance Delinquent | 2/2019 | 36,553.82 | 0.00 | | | 0.00 | 36,553.82 |
| C-62048326 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,020.32 | 07/01/2019 | R-35619329 | 606.33 | 41,039.00 |
| R-35398671 | | (Prepayment) | 7/2019 | -606.33 | 0.00 | 07/01/2019 | R-35619329 | -606.33 | 0.00 |
| | | | | **35,947.49** | **1,020.32** | | | **0.00** | **36,967.81** |
| **78-5C** | **t0acr613** | **Aeon Capital LLC, *** | **Current** | | | | | | |
| C-60666909 | came | Cam Charges (05/2019) | 5/2019 | 1,205.48 | 0.00 | 07/12/2019 | R-35808869 | 623.41 | 582.07 |
| C-61365631 | came | Cam Charges (06/2019) | 6/2019 | 1,205.48 | 0.00 | | | 0.00 | 1,205.48 |
| C-62048327 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,205.48 | | | 0.00 | 1,205.48 |
| | | | | **2,410.96** | **1,205.48** | | | **623.41** | **2,993.03** |
| **78-5D** | **t0acr614** | **Lumbera, Cel** | **Current** | | | | | | |
| C-61365632 | came | Cam Charges (06/2019) | 6/2019 | 1,039.06 | 0.00 | 07/08/2019 | R-35782367 | 1,039.06 | 0.00 |
| C-62048328 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 1,040.02 | 07/08/2019 | R-35782367 | 1.94 | 1,038.08 |
| | | | | **1,039.06** | **1,040.02** | | | **1,041.00** | **1,038.08** |
| **78-5E** | **t0acr615** | **Bader, *** | **Current** | | | | | | |
| C-61365633 | came | Cam Charges (06/2019) | 6/2019 | 0.02 | 0.00 | 07/02/2019 | R-35724152 | 0.02 | 0.00 |
| C-62048329 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 748.50 | 07/02/2019 | R-35724152 | 748.48 | 0.00 |
| | | | | **0.02** | **748.50** | | | **748.50** | **0.02** |
| **78-5F** | **t0acr616** | **Stasi, Bart** | **Current** | | | | | | |
| R-35634744 | | (Prepayment) | 6/2019 | -957.28 | 0.00 | 06/25/2019 | R-35634744 | 0.00 | -957.28 |

Receivable Detail by Charge Code

Monday, August 12, 2019

# Receivable Detail by Charge Code

Property = Acropolis Gardens Co-op (res54541)

Date Range = 7/2019 - 7/2019

| Charge Number | Charge Code | Charge Notes | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 78-5F | t0acr616 | Stasi, Bart | Current | | | | | | |
| C-62048330 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 957.28 | 07/01/2019 | R-35619330 | 957.28 | 0.00 |
| R-35442740 | | (Prepayment) | 7/2019 | -957.28 | 0.00 | 07/01/2019 | R-35619330 | -957.28 | 0.00 |
| | | | | -1,914.56 | 957.28 | | | 0.00 | -957.28 |
| 78-5G | t0acr617 | Arbern Astoria Units LLC, * | Current | | | | | | |
| C-59205726 | bbal | Beginning Balance Delinquent | 2/2019 | 2,620.17 | 0.00 | | | 0.00 | 2,620.17 |
| C-60666913 | came | Cam Charges (05/2019) | 5/2019 | 664.75 | 0.00 | 07/05/2019 | R-35764993 | 664.75 | 0.00 |
| C-61365635 | came | Cam Charges (06/2019) | 6/2019 | 937.59 | 0.00 | 07/05/2019 | R-35764993 | 199.39 | 738.20 |
| C-62048331 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 937.59 | | | 0.00 | 937.59 |
| | | | | 4,222.51 | 937.59 | | | 864.14 | 4,295.96 |
| 78-5H | t0acr618 | BOUTIS, * | Current | | | | | | |
| R-35650145 | | (Prepayment) | 6/2019 | -1.95 | 0.00 | 06/26/2019 | R-35650145 | 0.00 | -1.95 |
| C-62048332 | came | Cam Charges (07/2019) | 7/2019 | 0.00 | 933.65 | 07/01/2019 | R-35619331 R-35650180 | 0.91 932.74 | 0.00 |
| R-35430097 | | (Prepayment) | 7/2019 | -0.91 | 0.00 | 07/01/2019 | R-35619331 | -0.91 | |
| R-35650145 | | (Prepayment) | 7/2019 | -932.74 | 0.00 | 07/01/2019 | R-35650180 | -932.74 | |
| R-35890237 | | (Prepayment) | 7/2019 | 0.00 | 0.00 | 07/31/2019 | R-35890237 | 934.69 | -934.69 |
| | | | | -935.60 | 933.65 | | | 934.69 | -936.64 |
| **Resident = 618** | | | **Property Total** | **1,268,832.54** | **551,741.48** | | | **395,197.22** | **1,425,376.80** |

**Non-Resident Receipt**

| | | | | |
|---|---|---|---|---|
| CSC Service Works | | 6/27/2019 | R-35743661 | 3,277.51 |
| App Fee | | 7/3/2019 | R-35747612 | 150.00 |
| Dept. of Labor | | 7/3/2019 | R-35747654 | 1,633.17 |
| Travelers Property | | 7/3/2019 | R-35747670 | 14,651.00 |
| Morgan Stanley | | 7/3/2019 | R-35747676 | 616.55 |
| Dept. of Labor | | 7/16/2019 | R-35825946 | -1,633.17 |
| | | | | 18,695.06 |

| | | **Grand Total** | **1,268,832.54** | **551,741.48** | **413,892.28** |
|---|---|---|---|---|---|

**Security Deposit Summary**

**As of Jul-19**

| Unit code | Unit type | Resident Name | Code | Move In | Lease Exp | Rent | Charges | Receipts |
|-----------|-----------|---------------|------|---------|-----------|------|---------|----------|
| | | | | | | | | |
| | | | | | | | | |
| | | Total | | | | | | |
| | | Total | | | | | | |
| Grand Total | | | | | | | | |

**Summary by Account**

| Account | Description | | Charges | Receipts |
|---------|-------------|---|---------|----------|

**Bank Reconciliation**
**Acropolis Gardens Co-op (res54541)**
**Acropolis Garden - Oper (54541bao)**
**07/31/2019**

**223015351521**

08/12/2019

| | | | |
|---|---|---|---|
| Balance Per Bank Statement as of 07/31/2019 | | 185,330.09 | |
| Plus: | Outstanding Deposits | 4,278.13 | |
| Less: | Outstanding Checks | 111,757.29 | |
| Plus/Minus: | Bank Reconciling Items | (957.28) | |
| | **Reconciled Bank Balance** | | **76,893.65** |

| | | | |
|---|---|---|---|
| Balance per GL as of 07/31/2019 | | 42,365.36 | |
| Plus/Minus: | Book Reconciling Items | 34,528.29 | |
| | **Reconciled Balance Per G/L** | | **76,893.65** |

| | | | |
|---|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | | **0.00** |

*Lise Johannessen*                                        Aug 12, 2019

Prepared & Posted By:                                   Date:

*Andrew Hunsaker*                                        Aug 12, 2019

Reviewed By:                                             Date:
*Kimberly Quick*                                         Aug 12, 2019

Approved By:                                             Date:

# Bank Reconciliation
## Acropolis Gardens Co-op (res54541)
## Acropolis Garden - Oper (54541bao)
## 07/31/2019

08/12/2019

### 223015351521

### Outstanding Deposits

| Date | Tran# | Amount |
|------|-------|--------|
| 06/03/2019 | 824 | 1,000.62 |
| 07/01/2019 | 909 | 3,277.51 |
| **Total Outstanding Deposits** | | **4,278.13** |

### Outstanding Checks

| Date | Tran# | Notes | Amount |
|------|-------|-------|--------|
| 05/10/2019 | 50114 | 00141292 - ConEdison | (436.34) |
| 05/10/2019 | 50116 | 00141292 - ConEdison | (379.61) |
| 05/10/2019 | 50141 | 00141292 - ConEdison | (299.71) |
| 05/10/2019 | 50144 | 00141292 - ConEdison | (336.94) |
| 07/08/2019 | 50213 | 00144541 - The Brooksville Company | (8,724.73) |
| 07/12/2019 | 50244 | 00145943 - Maxwell Plumb Mechanical Group | (15,743.34) |
| 07/26/2019 | 50258 | 00145139 - SMITH, GAMBRELL & RUSSELL, L.L.P. | (4,192.63) |
| 07/26/2019 | 50260 | 00149112 - Guardian Security Services, Inc | (12,070.97) |
| 07/26/2019 | 50261 | 00155839 - ADR Electronics, LLC | (17,198.70) |
| 07/26/2019 | 50262 | 00157521 - EC Petroleum | (35,314.94) |
| 07/26/2019 | 50263 | 00157575 - TKE Construction Corp. | (10,400.00) |
| 07/26/2019 | 50264 | 00157578 - All Boro Door Service Inc | (3,059.39) |
| 07/26/2019 | 50265 | 00157583 - Skillman Hardware | (2,604.99) |
| 07/26/2019 | 50266 | 00157973 - TBL Building Sciences, LLC | (995.00) |
| **Total Outstanding Checks** | | | **(111,757.29)** |

### Outstanding Bank Reconciling Items

| Date | Notes | Amount |
|------|-------|--------|
| 06/30/2019 | Deposit #71 Reversal | (957.28) |
| **Total Outstanding Bank Reconciling Items** | | **(957.28)** |

### Outstanding Book Reconciling Items

| Date | Notes | Amount |
|------|-------|--------|
| 06/12/2019 | Bank Adjustment 06/12/19 | (1,853.57) |
| 06/27/2019 | Deposit Clearing Early 06/27/19 | 12,590.40 |
| 07/08/2019 | Returned Item 07/08/19 | (3,002.15) |
| 07/09/2019 | Deposit Clearing Early 07/09/19 | 964.03 |
| 07/24/2019 | PCL Payroll 07/24/19 | (2,231.15) |
| 07/25/2019 | Deposit Clearing Early 07/25/19 | 28,823.93 |
| 07/31/2019 | Payroll 07/31/19 | (763.20) |
| **Total Outstanding Book Reconciling Items** | | **34,528.29** |


**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

🕪 Customer service: 1.888.400.9009

📲 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 1091
Charlotte, N.C. 28254-3489

PINNACLE CITY LIVING LLC ITF
ACROPOLIS GARDENS REALTY CORP IN
RECEIVERSHIP, DAVID SORISE AS
RECEIVER/ CO-OP OPERATING
2600 LAKE LUCIEN DR STE 300
MAITLAND, FL 32751-7232

# Your Full Analysis Business Checking

for July 1, 2019 to July 31, 2019                     Account number: 2230 1535 1521

**PINNACLE CITY LIVING LLC ITF    ACROPOLIS GARDENS REALTY CORP IN    RECEIVERSHIP, DAVID SORISE AS**

## Account summary

| | | |
|---|---|---|
| Beginning balance on July 1, 2019 | $443,922.39 | # of deposits/credits: 58 |
| Deposits and other credits | 457,308.64 | # of withdrawals/debits: 117 |
| Withdrawals and other debits | -66,615.64 | # of days in cycle: 31 |
| Checks | -649,285.30 | Average ledger balance: $405,365.70 |
| Service fees | -0.00 | |
| **Ending balance on July 31, 2019** | **$185,330.09** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2019 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

**Bank of America** 🌭
**Merrill Lynch**

## Your checking account

PINNACLE CITY LIVING LLC ITF  |  Account # 2230 1535 1521  |  July 1, 2019 to July 31, 2019

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 07/01/19 | Acropolis Garden DES:Settlement<br>ID:XXXXXXXXXX81637  INDN:Pinnacle City Living L<br>CO ID:9000372142 CCD | | 902382007726842 | 8,076.18 |
| 07/01/19 | Acropolis Garden DES:Settlement<br>ID:XXXXXXXXXX14901  INDN:Pinnacle City Living L<br>CO ID:9000372142 CCD | | 902382007726843 | 5,371.27 |
| 07/01/19 | VANCO PAYMENTS   DES:GATEWAY<br>ID:XX1V43381HUN5R  INDN:PINNACLE CITY<br>LIVING L  CO ID:9000005106 CCD | | 902382006697497 | 1,481.03 |
| 07/01/19 | ClickPay STL CC DES: CP STL CC ID:17276305<br>INDN:Acropolis Gardens Ralt  CO ID: XXXXXXXXX<br>CCD  PMT INFO:<br>FND_VW82L436445231002150_20190628 | | 902382006555263 | 344.26 |
| 07/02/19 | Acropolis Garden DES:Settlement<br>ID:XXXXXXXXXX09893  INDN:Pinnacle City Living L<br>CO ID:9000372142 CCD | | 902383013483811 | 64,826.86 |
| 07/02/19 | Acropolis Garden DES:Settlement<br>ID:XXXXXXXXXX16829  INDN:Pinnacle City Living L<br>CO ID:9000372142 CCD | | 902383013483812 | 22,625.60 |
| 07/02/19 | VANCO PAYMENTS   DES:GATEWAY<br>ID:XX1V43591I1LYH  INDN:PINNACLE CITY LIVING<br>L  CO ID:9000005106 CCD | | 902383013379693 | 918.81 |
| 07/02/19 | ClickPay STL CC DES: CP STL CC ID:17337363<br>INDN:Acropolis Gardens Ralt  CO ID: XXXXXXXXX<br>CCD  PMT INFO:<br>FND_VW82L436474135001647_20190701 | | 902383010881820 | 772.13 |
| 07/03/19 | Deposit | | 813003052017414 | 18,043.46 |
| 07/03/19 | Acropolis Garden DES:Settlement<br>ID:XXXXXXXXXX77333  INDN:Pinnacle City Living L<br>CO ID:9000372142 CCD | | 902384003459535 | 14,938.64 |
| 07/03/19 | Acropolis Garden DES:Settlement<br>ID:XXXXXXXXXX50393  INDN:Pinnacle City Living L<br>CO ID:9000372142 CCD | | 902384003459534 | 8,147.00 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 07/03/19 | VANCO PAYMENTS   DES:GATEWAY ID:XX1V435A1I8ZYL  INDN:PINNACLE CITY LIVING L  CO ID:9000005106 CCD | | 902384000820337 | 1,942.15 |
| 07/05/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX65577  INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902386008154425 | 74,761.99 |
| 07/05/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX87601  INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902386008154424 | 6,452.49 |
| 07/05/19 | ClickPay STL CC DES: CP STL CC ID:17386164 INDN:Acropolis Gardens Ralt  CO ID: XXXXXXXXX CCD  PMT INFO: FND_VW82L436493346006725_20190703 | | 902386008317265 | 5,826.74 |
| 07/05/19 | VANCO PAYMENTS   DES:GATEWAY ID:XX1V435B1IH2EH  INDN:PINNACLE CITY LIVING L  CO ID:9000005106 CCD | | 902386008269030 | 2,714.43 |
| 07/05/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX09137  INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902386011705974 | 1,764.87 |
| 07/08/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX53801  INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902389003227169 | 16,737.13 |
| 07/08/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX48017  INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902389003227168 | 7,729.63 |
| 07/08/19 | VANCO PAYMENTS   DES:GATEWAY ID:XX1V435D1ILMNF  INDN:PINNACLE CITY LIVING L  CO ID:9000005106 CCD | | 902389002275308 | 2,872.00 |
| 07/08/19 | ClickPay STL CC DES: CP STL CC ID:17414588 INDN:Acropolis Gardens Ralt  CO ID: XXXXXXXXX CCD  PMT INFO: FND_VW82L436514711003277_20190705 | | 902389002169775 | 1,041.00 |
| 07/09/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX99713  INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902390003357763 | 17,596.47 |
| 07/09/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX30485  INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902390003357762 | 15,022.45 |
| 07/09/19 | VANCO PAYMENTS   DES:GATEWAY ID:XX1V435G1IQU3Z  INDN:PINNACLE CITY LIVING L  CO ID:9000005106 CCD | | 902390001736638 | 1,209.50 |
| 07/09/19 | Deposit | | 813003752785490 | 964.03 |
| 07/10/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX08561  INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902391006388730 | 7,867.22 |
| 07/10/19 | VANCO PAYMENTS   DES:GATEWAY ID:XX1V435H1IW6VZ  INDN:PINNACLE CITY LIVING L  CO ID:9000005106 CCD | | 902391005028494 | 2,305.57 |

*continued on the next page*

**Bank of America** 🇲🇱
**Merrill Lynch**

**Your checking account**

PINNACLE CITY LIVING LLC ITF | Account # 2230 1535 1521 | July 1, 2019 to July 31, 2019

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 07/10/19 | ClickPay STL CC DES: CP STL CC ID:17456271 INDN:Acropolis Gardens Ralt CO ID: XXXXXXXXX CCD PMT INFO: FND_VW82L436554319002860_20190709 | | 902391004938803 | 1,043.95 |
| 07/11/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX05373 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902392012310825 | 2,697.00 |
| 07/11/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX58301 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902392012310824 | 957.28 |
| 07/12/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX23905 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902393006170809 | 30,699.44 |
| 07/12/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX78057 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902393006170808 | 1,008.80 |
| 07/15/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX34465 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902396007499973 | 4,844.29 |
| 07/16/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX04601 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902397007429196 | 9,091.79 |
| 07/16/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX66649 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902397007429195 | 2,489.74 |
| 07/16/19 | ClickPay STL CC DES: CP STL CC ID:17489845 INDN:Acropolis Gardens Ralt CO ID: XXXXXXXXX CCD PMT INFO: FND_VW82L436614037001478_20190715 | | 902397005676792 | 2,001.63 |
| 07/16/19 | VANCO PAYMENTS DES:GATEWAY ID:XX1V435N1JI0WO INDN:PINNACLE CITY LIVING L CO ID:9000005106 CCD | | 902397007374047 | 867.81 |
| 07/17/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX04697 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902398012349331 | 1,841.97 |
| 07/17/19 | ClickPay STL CC DES: CP STL CC ID:17496237 INDN:Acropolis Gardens Ralt CO ID: XXXXXXXXX CCD PMT INFO: FND_VW82L436623626001849_20190716 | | 902397016671411 | 464.86 |
| 07/18/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX19925 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902399007536707 | 10,861.25 |
| 07/19/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX88185 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902300009015090 | 2,245.50 |

*continued on the next page*

PINNACLE CITY LIVING LLC ITF | Account # 2230 1535 1521 | July 1, 2019 to July 31, 2019

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 07/22/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX81157 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902303009291592 | 992.74 |
| 07/22/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX50881 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902303009291591 | 783.96 |
| 07/23/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX89869 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902304006669054 | 1,016.38 |
| 07/24/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX31101 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902305009198096 | 3,919.76 |
| 07/24/19 | ClickPay STL CC DES: CP STL CC ID:17525671 INDN:Acropolis Gardens Ralt CO ID: XXXXXXXXX CCD PMT INFO: FND_VW82L436692857001354_20190723 | | 902304015473406 | 976.99 |
| 07/25/19 | Counter Credit | | 813002952223958 | 28,823.93 |
| 07/26/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX50453 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902307005253498 | 2,942.77 |
| 07/26/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX71569 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902307005253497 | 957.28 |
| 07/26/19 | VANCO PAYMENTS DES:GATEWAY ID:XX1V435X1KCBRI INDN:PINNACLE CITY LIVING L CO ID:9000005106 CCD | | 902307003876023 | 783.96 |
| 07/29/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX56733 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902310012312813 | 2,396.28 |
| 07/29/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX40721 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902310012312812 | 1,914.58 |
| 07/30/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX83681 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902311007965534 | 8,632.59 |
| 07/30/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX21645 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902311007965535 | 6,983.19 |
| 07/31/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX80725 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902312004031135 | 9,610.68 |
| 07/31/19 | Acropolis Garden DES:Settlement ID:XXXXXXXXXX41805 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902312004031134 | 1,399.55 |

*continued on the next page*

**Bank of America** ⫸
**Merrill Lynch**

## Your checking account

PINNACLE CITY LIVING LLC ITF | Account # 2230 1535 1521 | July 1, 2019 to July 31, 2019

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 07/31/19 | VANCO PAYMENTS DES:GATEWAY ID:XX1V43621KOEJO INDN:PINNACLE CITY LIVING L CO ID:9000005106 CCD | | 902312002882503 | 933.65 |
| 07/31/19 | ClickPay STL CC DES: CP STL CC ID:17567282 INDN:Acropolis Gardens Ralt CO ID: XXXXXXXXX CCD PMT INFO: FND_VW82L436764322001884_20190730 | | 902311019510300 | 772.13 |

**Total deposits and other credits**                                                                 **$457,308.64**

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 07/01/19 | 32BJBF DES:UDI ID:32BJBFXXXXXXXXX INDN:DunhamLeeAnn CO ID:9200412253 CCD | | 902382006764469 | -786.61 |
| 07/01/19 | 32BJBF DES:ADFI ID:32BJBFXXXXXXXXX INDN:DunhamLeeAnn CO ID:9200412251 CCD | | 902382006764464 | -35.00 |
| 07/02/19 | 32BJBF DES:BCI ID:32BJBFXXXXXXXXX INDN:DunhamLeeAnn CO ID:9200412254 CCD | | 902383011003108 | -20,259.91 |
| 07/02/19 | PCL PAYROLL 0319 DES:PCL NONUNI ID:54541 INDN:ACROPOLIS GARDENS CO ID:3371756916 CCD | | 902383024741775 | -3,613.03 |
| 07/03/19 | ClickPay DES:PROPRTYPAY ID:17360000 INDN:Acropolis Gardens Real CO ID: XXXXXXXXX PPD PMT INFO: 533.09,0.00,NCHAS,0 | | 902384000701381 | -533.09 |
| 07/05/19 | PAYCHEX TPS DES:TAXES ID:82573900029651X INDN:ACROPOLIS GARDENS REAL CO ID:1161124166 CCD | | 902384007157113 | -3,550.48 |
| 07/05/19 | PAYCHEX EIB DES:INVOICE ID:X82581600020861 INDN:ACROPOLIS GARDENS REAL CO ID:1161124166 CCD | | 902384007370793 | -57.77 |
| 07/08/19 | Acropolis Garden DES:Return ID:000006279485637 INDN:Pinnacle City Living L CO ID:9000372142 CCD | | 902389003227174 | -3,002.15 |
| 07/09/19 | RETURN ITEM CHARGEBACK | | 941107095141834 | -1,633.17 |
| 07/09/19 | PCL OP ACH 0296 DES:PCL OP 029 ID:54541 INDN:ACROPOLIS GARDENS CO ID:GXXXXXXXXX CCD | | 902390009477076 | -8,724.73 |
| 07/10/19 | PCL PAYROLL 0319 DES:PCL NONUNI ID:54541 INDN:ACROPOLIS GARDENS CO ID:3371756916 CCD | | 902391014348189 | -3,552.09 |

continued on the next page

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 07/12/19 | PAYCHEX TPS DES:TAXES ID:82673100018046X INDN:ACROPOLIS GARDENS REAL CO ID:1161124166 CCD | | 902392015307200 | -4,431.11 |
| 07/12/19 | PCL OP ACH 0296 DES:PCL OP 029 ID:54541 INDN:ACROPOLIS GARDENS CO ID:GXXXXXXXXX CCD | | 902393008517536 | -1,218.57 |
| 07/12/19 | PAYCHEX EIB DES:INVOICE ID:X82685000021276 INDN:ACROPOLIS GARDENS REAL CO ID:1161124166 CCD | | 902392015307820 | -48.79 |
| 07/17/19 | PCL PAYROLL 0319 DES:PCL NONUNI ID:54541 INDN:ACROPOLIS GARDENS CO ID:3371756916 CCD | | 902398020723183 | -2,189.05 |
| 07/19/19 | PAYCHEX TPS DES:TAXES ID:82762500021561X INDN:ACROPOLIS GARDENS REAL CO ID:1161124166 CCD | | 902399009681194 | -3,499.03 |
| 07/19/19 | PAYCHEX EIB DES:INVOICE ID:X82765100025177 INDN:ACROPOLIS GARDENS REAL CO ID:1161124166 CCD | | 902399010223642 | -44.26 |
| 07/24/19 | PCL PAYROLL 0319 DES:PCL NONUNI ID:54541 INDN:ACROPOLIS GARDENS CO ID:3371756916 CCD | | 902305017759636 | -2,231.15 |
| 07/26/19 | PAYCHEX TPS DES:TAXES ID:82861300021785X INDN:ACROPOLIS GARDENS REAL CO ID:1161124166 CCD | | 902306006510509 | -3,192.13 |
| 07/26/19 | PAYCHEX TPS DES:TAXES ID:82919900007090X INDN:ACROPOLIS GARDENS REAL CO ID:1161124166 CCD | | 902306008857508 | -316.10 |
| 07/26/19 | PAYCHEX EIB DES:INVOICE ID:X82873400012004 INDN:ACROPOLIS GARDENS REAL CO ID:1161124166 CCD | | 902306006616889 | -44.26 |
| 07/29/19 | 32BJBF DES:UDI ID:32BJBFXXXXXXXXX INDN:DunhamLeeAnn CO ID:9200412253 CCD | | 902310005635801 | -632.81 |
| 07/29/19 | 32BJBF DES:ADFI ID:32BJBFXXXXXXXXX INDN:DunhamLeeAnn CO ID:9200412251 CCD | | 902310005635795 | -26.00 |
| 07/31/19 | PCL PAYROLL 0319 DES:PCL NONUNI ID:54541 INDN:ACROPOLIS GARDENS CO ID:3371756916 CCD | | 902312012824242 | -2,231.15 |
| 07/31/19 | PCL PAYROLL 0319 DES:PCL NONUNI ID:54541 INDN:ACROPOLIS GARDENS CO ID:3371756916 CCD | | 902312012824680 | -763.20 |

**Total withdrawals and other debits**      **-$66,615.64**

**Bank of America**
**Merrill Lynch**

**Your checking account**

PINNACLE CITY LIVING LLC ITF | Account # 2230 1535 1521 | July 1, 2019 to July 31, 2019

## Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 07/02 | 1319 | 813004392397107 | -667.51 | 07/26 | 1372 | 813009092534935 | -734.45 |
| 07/08 | 1321* | 813005192551525 | -1,457.78 | 07/26 | 1374* | 813009092535981 | -829.32 |
| 07/08 | 1322 | 813005192551521 | -804.90 | 07/26 | 1375 | 813005492239976 | -935.10 |
| 07/08 | 1323 | 813005192551523 | -804.90 | 07/26 | 1376 | 813005492232902 | -793.71 |
| 07/08 | 1324 | 813005192551522 | -804.89 | 07/26 | 1378* | 813008992905571 | -805.97 |
| 07/08 | 1325 | 813005192551526 | -804.90 | 07/26 | 1379 | 813009092138655 | -734.46 |
| 07/08 | 1326 | 813005192551524 | -804.90 | 07/03 | 50177* | 813009892544945 | -643.32 |
| 07/01 | 1335* | 813004392027981 | -793.72 | 07/01 | 50207* | 813009492395015 | -3,126.44 |
| 07/01 | 1336 | 813004192913515 | -735.48 | 07/05 | 50212* | 813008192610026 | -6,000.00 |
| 07/08 | 1343* | 813005092713146 | -1,022.15 | 07/12 | 50214* | 813009192254313 | -10,897.58 |
| 07/05 | 1344 | 813008192253908 | -812.68 | 07/12 | 50215 | 813009192254314 | -793.41 |
| 07/08 | 1345 | 813005192551527 | -1,457.77 | 07/12 | 50216 | 813009192254315 | -280.11 |
| 07/08 | 1346 | 813008392239519 | -829.32 | 07/12 | 50217 | 813009192254316 | -719.96 |
| 07/05 | 1347 | 813008192531852 | -734.45 | 07/12 | 50218 | 813009192254317 | -646.48 |
| 07/05 | 1348 | 813004992006351 | -935.10 | 07/12 | 50219 | 813009192254318 | -613.00 |
| 07/22 | 1349 | 813004892743251 | -793.72 | 07/12 | 50220 | 813009192254319 | -294.83 |
| 07/08 | 1350 | 813005092049691 | -735.46 | 07/12 | 50221 | 813009192254320 | -1,247.18 |
| 07/05 | 1351 | 813008192237847 | -805.96 | 07/12 | 50222 | 813009192254312 | -310.00 |
| 07/11 | 1352 | 813005692307899 | -1,022.16 | 07/12 | 50223 | 813009192254311 | -390.00 |
| 07/22 | 1353 | 813008392737449 | -1,021.23 | 07/17 | 50224 | 813009792412837 | -338.09 |
| 07/12 | 1354 | 813005792814059 | -1,457.78 | 07/17 | 50225 | 813009792412838 | -375.61 |
| 07/15 | 1355 | 813009392771849 | -829.32 | 07/17 | 50226 | 813009792412839 | -547.21 |
| 07/12 | 1356 | 813009092893278 | -734.45 | 07/17 | 50227 | 813009792412840 | -3,336.43 |
| 07/12 | 1357 | 813005792822861 | -935.10 | 07/17 | 50228 | 813009792412841 | -1,330.27 |
| 07/12 | 1358 | 813009192274877 | -735.48 | 07/17 | 50229 | 813009792412842 | -461.92 |
| 07/12 | 1359 | 813009192274876 | -735.48 | 07/17 | 50230 | 813009792412843 | -2,215.59 |
| 07/12 | 1360 | 813009192274874 | -735.47 | 07/18 | 50231 | 813005052358752 | -193,565.00 |
| 07/12 | 1361 | 813009192274875 | -735.47 | 07/16 | 50232 | 813004752133051 | -148,000.00 |
| 07/12 | 1362 | 813009192017972 | -949.55 | 07/16 | 50233 | 813004192036967 | -132,773.34 |
| 07/18 | 1363 | 813004492808489 | -1,022.15 | 07/22 | 50234 | 813008492031290 | -736.66 |
| 07/22 | 1364 | 813008392737450 | -969.13 | 07/17 | 50235 | 813009892256352 | -1,085.09 |
| 07/22 | 1365 | 813004892379320 | -1,601.17 | 07/15 | 50236 | 813005992885381 | -36,331.34 |
| 07/22 | 1366 | 813008392247782 | -829.31 | 07/25 | 50237 | 813006792304955 | -57.68 |
| 07/19 | 1367 | 813008192140269 | -734.45 | 07/16 | 50238 | 813004192844045 | -335.68 |
| 07/19 | 1368 | 813004692244088 | -935.11 | 07/22 | 50239 | 813008392484982 | -344.94 |
| 07/22 | 1369 | 813008392870566 | -735.48 | 07/18 | 50240 | 813004492853322 | -185.25 |
| 07/19 | 1370 | 813008192256530 | -805.95 | 07/18 | 50241 | 813004492853323 | -185.25 |
| 07/26 | 1371 | 813005492239982 | -1,022.16 | 07/18 | 50242 | 813004492853324 | -250.00 |

*continued on the next page*

PINNACLE CITY LIVING LLC ITF | Account # 2230 1535 1521 | July 1, 2019 to July 31, 2019

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 07/18 | 50243 | 813004492853325 | -250.00 | 07/17 | 50252 | 813004392595008 | -1,228.00 |
| 07/17 | 50245* | 813009792421025 | -1,274.12 | 07/23 | 50253 | 813005092117869 | -6,429.85 |
| 07/18 | 50246 | 813009892880306 | -12,070.97 | 07/30 | 50254 | 813009492620412 | -23.91 |
| 07/17 | 50247 | 813004392642023 | -27.22 | 07/30 | 50255 | 813005892045169 | -688.72 |
| 07/26 | 50248 | 813009092113367 | -1,245.24 | 07/31 | 50256 | 813009692237659 | -1,722.74 |
| 07/17 | 50249 | 813004392636031 | -15,188.06 | 07/30 | 50257 | 813009492812873 | -2,837.09 |
| 07/25 | 50250 | 813008992411814 | -9,481.17 | 07/31 | 50259* | 813009692237776 | -440.94 |
| 07/22 | 50251 | 813004892379321 | -1,720.61 | 07/30 | 50267* | 813009592070461 | -7,054.00 |

|  |  |
|---|---|
| **Total checks** | **-$649,285.30** |
| **Total # of checks** | **92** |

*There is a gap in sequential check numbers

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 07/01 | 453,717.88 | 07/12 | 692,220.15 | 07/23 | 153,126.21 |
| 07/02 | 518,320.83 | 07/15 | 659,903.78 | 07/24 | 155,791.81 |
| 07/03 | 560,215.67 | 07/16 | 393,245.73 | 07/25 | 175,076.89 |
| 07/05 | 638,839.75 | 07/17 | 365,955.90 | 07/26 | 169,108.00 |
| 07/08 | 654,690.39 | 07/18 | 169,288.53 | 07/29 | 172,760.05 |
| 07/09 | 679,124.94 | 07/19 | 165,515.23 | 07/30 | 177,772.11 |
| 07/10 | 686,789.59 | 07/22 | 158,539.68 | 07/31 | 185,330.09 |
| 07/11 | 689,421.71 | | | | |

**PINNACLE**
**Acropolis Gardens Co-op Res54541**
**Management Fee Worksheet (Yardi)**
**July 31, 2019**

| MANAGEMENT FEE CALCULATION | | |
|---|---|---|

| | | |
|---|---|---|
| Gross Receipts Collected (see attached Gross Receipts Reconciliation) | $ | 434,401.33 |
| Management Fee Percentage | | 2.00% |
| Computed Management Fee | | 8,688.03 |
| Minimum Management Fee | | |
| Management Fee Due | | 8,688.03 |
| | | |
| Less: Amount "Allocated" to Asset Manager if Applicable (see attached calculation) | | - |
| Less: Amount Deferred if Applicable (see attached calculation) | | - |
| | | |
| Less: MTD Amount Accrued/Paid per GL | | |
| | | |
| **Balance Due** | $ | **8,688.03** |

| FIXED FEE / FEE PER UNIT CALCULATION - (SPECIFY DESCRIPTION) | | |
|---|---|---|

| | | |
|---|---|---|
| Fee per Unit Calculation | Fee per Unit: | |
| | Units: | - |
| | ☐ All Units   ☐ Occupied Units   ☐ Tax Credit Units | |
| | | |
| Less: MTD Amount Accrued/Paid per GL | | |
| | | |
| **Balance Due** | $ | **-** |

| COMMENTS | | |
|---|---|---|

| | | |
|---|---|---|
| Accrue? (Yes or No):   YES | Credit Account: 2630-000 | Reverse JE? Yes |

| MANAGEMENT FEE CODING | | |
|---|---|---|

| Property ID: | Res54541 | Payment Method: | ACH | Accountant: | Andrew Hunsaker |
|---|---|---|---|---|---|
| Vendor Number: | pcl00001 | Vendor Name: | Pinnacle City Living | | |
| Inv #: Res54541 Jul-19 | Mgmt Fee | G/L Code: | 4223-000 | Amount: | $  8,688.03 |
| Inv #: Res54541 Jul-19 | | G/L Code: | | Amount: | - |
| Inv #: Res54541 | | G/L Code: | 4223-000 | Amount: | |
| | | | | Total: | $  8,688.03 |

**PINNACLE**
**Acropolis Gardens Co-op Res54541**
**Management Fee Worksheet (Yardi)**
**July 31, 2019**

| RECEIVERSHIP FEE CALCULATION | | |
|---|---|---|

| | | |
|---|---|---|
| Gross Receipts Collected (see attached Gross Receipts Reconciliation) | $ | 434,401.33 |
| Asset Management Fee Percentage | | 2.00% |
| Computed Asset Management Fee | | 8,688.03 |
| Minimum Asset Management Fee | | |
| Asset Management Fee Due | | 8,688.03 |
| | | |
| Less: Amount Deferred if Applicable (see attached calculation) | | - |
| | | |
| Less: MTD Amount Accrued/Paid per GL | | |
| | | |
| **Balance Due** | $ | **8,688.03** |

| COMMENTS | |
|---|---|

| | | |
|---|---|---|
| Accrue? (Yes or No): | Credit Account: | Reverse JE? |

| ASSET MANAGEMENT FEE CODING | | | |
|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Property ID:** | Res54541 | **Payment Method:** | Check | **Accountant:** | Andrew Hunsaker |
| **Vendor Number:** | 00144541 | **Vendor Name:** | The Brooksville Company | | |
| **Inv #:** Res54541 Jul-19 | Asset Mgmt Fee | **G/L Code:** | 6713-000 | **Amount:** | $ 8,688.03 |

**Pinnacle**
**BALANCE SHEET ACCOUNT SUMMARY**

| Property Name: | Acropolis Gardens Co-op | | | | As of: 7/31/19 | |
| Property ID: | res54541 | | | | Portfolio: PCL | |

| Account # | Account Name / Description of Activity | Date/ Period | Support Type | Support Amount | B/S Amount | Variance | Explanation (required for variances) |
|---|---|---|---|---|---|---|---|
| 1110-000 | **Cash - Operating**<br>See other supporting documentation | | **Bank Reconciliation**<br>*Update monthly >*<br>Total Acct# 1110-000 | 42,365.36<br>42,365.36 | 42,365.36 | - | |
| 1200-000 | **Accounts Receivable**<br>See other supporting documentation | | **Yardi/MRI Report**<br>*Update monthly >*<br>Total Acct# 1200-000 | 1,559,169.04<br>1,559,169.04 | 1,559,169.04 | - | |
| 1215-000 | **Prepaid - Expense**<br>See B/S Schedule #1215-000 | | **B/S Schedule-12 Month**<br>Total Acct# 1215-000 | 12,662.50<br>12,662.50 | 12,662.50 | - | |
| 1305-000 | **Deposits - Utility**<br>See B/S Schedule #1305-000 | | **B/S Schedule-Detail**<br>Total Acct# 1305-000 | 29,490.00<br>29,490.00 | 29,490.00 | - | |
| 2555-000 | **Accounts Payable**<br>See other supporting documentation | | **Yardi/MRI Report**<br>*Update monthly >*<br>Total Acct# 2555-000 | (486,037.36)<br>(486,037.36) | (486,037.36) | - | |
| 2610-000 | **Accrued - Expenses**<br>See B/S Schedule #2610-000 | | **B/S Schedule-Accr Payables**<br>Total Acct# 2610-000 | (146,455.23)<br>(146,455.23) | (146,455.23) | - | |
| 2625-000 | **Accrued - Payroll & Payroll Tax**<br>See B/S Schedule #2625-000 | | **B/S Schedule-Accr Payables**<br>Total Acct# 2625-000 | (23,222.47)<br>(23,222.47) | (23,222.47) | - | |

**Property Name:** Acropolis Gardens Co-op
**Property ID:** res54541

**As of:** 7/31/19
**Portfolio:** PCL

| Account # | Account Name / Description of Activity | Date/ Period | Support Type | Support Amount | B/S Amount | Variance | Explanation (required for variances) |
|---|---|---|---|---|---|---|---|
| 2627-000 | **Accrued - Management Fee** See other supporting documentation | | Invoice  *Update monthly >* | (8,688.03) | | | |
| | | | **Total Acct# 2627-000** | (8,688.03) | (8,688.03) | - | |
| 2670-000 | **Prepaid Rent** See other supporting documentation | | **Yardi/MRI Report** *Update monthly >* | (124,699.81) | | | |
| | | | **Total Acct# 2670-000** | (124,699.81) | (124,699.81) | - | |
| 2796-000 | **Intercompany Transfers** | | **B/S Account Summary Detail** | | | | |
| | 11/18 Transfer to Acropolis Rental to Cover Bank Fees | 11/27/18 | | 250.00 | | | |
| | 12/18 Transfer to Acropolis Rental to Cover Bank Fees | 12/18/18 | | 500.00 | | | |
| | Close res54291 Oper Bank Acct | 2/19/19 | | (360.58) | | | |
| | | | **Total Acct# 2796-000** | 389.42 | 389.42 | - | |
| 2806-000 | **Retained Earnings** Balance per Balance Sheet | | N/A | (773,434.35) | | | No support required for this account. |
| | | | **Total Acct# 2806-000** | (773,434.35) | (773,434.35) | - | |
| 2814-000 | **Set up Beginning Balances** See B/S Schedule #2814-000 | | **B/S Schedule-Detail** | (1,136,158.47) | | | |
| | | | **Total Acct# 2814-000** | (1,136,158.47) | (1,136,158.47) | - | |
| 2860-000 | **Current YTD Result** Current YTD Result per Balance Sheet | | **Balance Sheet** *Update monthly from B/S >* | 1,054,619.40 | | | |
| | | | **Total Acct# 2860-000** | 1,054,619.40 | 1,054,619.40 | - | |
| | | | **Summary Total** | - | - | - | -- Summary Total Variance |

**Explanation:** see 2670-000 comment

**Pinnacle**
**BALANCE SHEET ACCOUNT SCHEDULE - 12 MONTH**
**Acropolis Gardens Co-op (res54541)**

| Account Name: | Prepaid - Expense |
| Account Number: | 1215-000 |
| As of: | 7/31/2019 |

| Description (incl date/year) | Beginning Balance | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD Change | Cumulative Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/19 - 9 months (Apr-Dec) Prepaid WC (4035-200) | | | 22,792.50 | | (2,532.50) | (2,532.50) | (2,532.50) | (2,532.50) | | | | | | 12,662.50 | 12,662.50 |
| 7/19 Policy D69038 Prepaid WC (4035-200) | | | | | | | 103.77 | (103.77) | | | | | | - | - |
| **BALANCES TO BE RESEARCHED / ADJUSTED** | | | | | | | | | | | | | | - | - |
| **Total Account 1215-000** | - | - | 22,792.50 | - | (2,532.50) | (2,532.50) | (2,428.73) | (2,636.27) | - | - | - | - | - | 12,662.50 $ | 12,662.50 |

Version 7.14.09

Pinnacle

**BALANCE SHEET ACCOUNT SCHEDULE - PREPAID/ACCRUED INSURANCE OR TAXES**

Acropolis Gardens Co-op (res54541)

| | |
|---|---|
| Account Name: | *Account not found - Verify Trial Balance* |
| Account Number: | 1215-140 |
| As of: | 7/31/19 |

**INVOICE INFORMATION:**

| Description / Payee | Number | Invoice Amount | | Due Date | Period Covered | | Months In Period | Monthly Expense | | Difference | Expensed In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Estimate | Actual | | Beg | End | | Estimate | Actual | | |
| NYC Dept of Finance | Queens (4), 00830, 1002 | | 432,467.09 | 04/01/19 | 01/01/19 | 06/30/19 | 6 | - | 72,077.85 | - | No |
| | | | | | | | | $ - | $ 72,077.85 | - | |

**COMMENTS:**

This should be amortized over 6 months, however, we are amortizing over 3 months to keep expense smooth for remainder of period covered by payment.

**PREPAID/ACCRUED G/L ACCOUNT ACTIVITY:**

| Date | Description | 2019 Property Taxes | | | | | | Ending Bal Ppd/(Accr) | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/19 | Property Tax Pmt | 432,467.09 | | | | | | 432,467.09 | |
| 04/30/19 | Property Tax Expense | (432,467.09) | | | | | | - | |
| **Total Account 1215-140** | | - | - | - | - | - | - | $ - | |

**Pinnacle**
**BALANCE SHEET ACCOUNT SCHEDULE - DETAIL**
**Acropolis Gardens Co-op (res54541)**

| **Account Name:** | Deposits - Utility |
|---|---|
| **Account Number:** | 1305-000 |
| **As of:** | 7/31/2019 |

| Date | Description | Debit | Credit (-) | Balance |
|---|---|---|---|---|
| 03/13/19 | 21-16 35TH STREET OB A/C#21-1764-1371-0201-4 | 165.00 | | 165.00 |
| 03/13/19 | 21-28 35th STREET PLP A/C#21-1764-1451-0003-4 | 395.00 | | 560.00 |
| 03/13/19 | 21-16 35TH STREET ENT A/C#21-1764-1371-0003-4 | 190.00 | | 750.00 |
| 03/13/19 | 21-48 35TH STREET PLP A/C#21-1764-1601-0003-4 | 385.00 | | 1,135.00 |
| 03/13/19 | 21-78 35TH ST PLP - A/C#21-1764-1822-003-6 | 315.00 | | 1,450.00 |
| 03/13/19 | 21-38 35TH STREET PLP A/C#21-1764-1526-0003-3 | 360.00 | | 1,810.00 |
| 03/13/19 | 21-58 35TH ST PLP A/C#21-1764-1676-0003-6 | 735.00 | | 2,545.00 |
| 03/14/19 | 21-68 35th Street PLP - A/C#21-1764-1751-0003-7 | 360.00 | | 2,905.00 |
| 03/15/19 | 21-37 33RD STREET OB A/C 21-17551890-0201-1 | 190.00 | | 3,095.00 |
| 03/15/19 | 21-57 33RD STREET PLPR A/C#21-1762-1001-0004-9 | 525.00 | | 3,620.00 |
| 03/15/19 | 21-37 33RD STREET PLPM A/C#21-1755-1890-0003-1 | 310.00 | | 3,930.00 |
| 03/15/19 | 21-15 33RD STREET PLPM A/C#21-1755-1801-0003-8 | 270.00 | | 4,200.00 |
| 03/25/19 | 21-77 33RD STREET HOBM A/C#21-1762-1104-0003-3 | 11,930.00 | | 16,130.00 |
| 03/27/19 | 21-28 35TH STREET OB A/C#21-1764-1451-0201-4 | 165.00 | | 16,295.00 |
| 05/21/19 | 21-48 35TH STREET PLP - A/C#21-1764-1601-0003-4 | 385.00 | | 16,680.00 |
| 05/21/19 | 21-67 33rd STREET ENTM - A/C#21-1762-1055-0005-2 | 465.00 | | 17,145.00 |
| 06/20/19 | 21-78 PLP A/C#21-1764-1822-0004-4 | 310.00 | | 17,455.00 |
| 06/20/19 | 21-28 35TH STREET OB - A/C#21-1764-1451-0202-2 | 175.00 | | 17,630.00 |
| 06/20/19 | 21-16 35TH STREET OB -A/C#21-1764-1371-0202-2 | 170.00 | | 17,800.00 |
| 06/20/19 | 21-68 35TH STREET PLP - A/C#21-1764-1676-0004-4 | 745.00 | | 18,545.00 |
| 06/20/19 | 21-57 33RD STREET PTPR - A/C #21-1762-1001-0005-6 | 745.00 | | 19,290.00 |
| 06/20/19 | 21-68 35TH STREET PLP - A/C#21-1764-1751-0004-5 | 355.00 | | 19,645.00 |
| 06/24/19 | 21-77 33RD STREET HOBM - A/C#21-1762-1104-0004-1 | 7,805.00 | | 27,450.00 |
| 06/27/19 | 21-37 33RD STREET OB - A/C#21-1755-1890-0202-0 | 175.00 | | 27,625.00 |
| 06/27/19 | 21-58 35TH STREET PLP - A/C#21-1764-1676-0004-4 | 745.00 | | 28,370.00 |
| 06/28/19 | 21-37 33RD STREET PLPM A/C#21-1755-1890-0004-9 | 310.00 | | 28,680.00 |
| 06/28/19 | 21-48 35TH STREET PLP A/C#21-1764-1601-0004-2 | 390.00 | | 29,070.00 |
| 07/09/19 | 21-77 OFF 21-1762-1121-0009-4 | 420.00 | | 29,490.00 |
| | | | | 29,490.00 |
| | | | | 29,490.00 |
| | | | | 29,490.00 |
| **Total Account 1305-000** | | 29,490.00 | - | $ 29,490.00 |

**Pinnacle**

**BALANCE SHEET ACCOUNT SCHEDULE - ACCRUED PAYABLES**

**Acropolis Gardens Co-op (res54541)**

| Account Name: | Accrued - Expenses |
| Account Number: | 2610-000 |
| As of: | 7/31/2019 |

| Date | Description | Account # | Account Name | Accrued Expenses | Credits | Remarks | Explanation |
|---|---|---|---|---|---|---|---|
| **ACCRUED EXPENSES (NON-REVERSING)** | | | | | | | |
| **MONTHLY ACCRUED EXPENSES (REVERSING)** | | | | | | | |
| 07/31/19 | 7-2019 Month-End Accruals | 6713000 | Management Fee - Asset | 8,688.03 | - | 6/19 Receivership Fee Accrual | |
| | | 4858000 | Water - Sewer | 119,666.00 | - | Accr 6/19-7/19 Water/Sewer | |
| | | 4262000 | Answering Machine Service | 249.20 | - | Accr 7/19 Answering Machine | |
| | | 4494000 | Pest Control Services | 5,790.00 | - | Accr 7/19 Pest Control | |
| | | 4598000 | Security - Security Labor | 12,062.00 | - | Accr 7/19 Security | |
| | | | **Totals** | **146,455.23** | **0.00** | | |
| **BALANCES TO BE RESEARCHED / ADJUSTED** | | | | | | | |
| | | | **Total Account 2610-000 $** | **(146,455.23)** | | | |

**Pinnacle**
**BALANCE SHEET ACCOUNT SCHEDULE - ACCRUED PAYABLES**
**Acropolis Gardens Co-op (res54541)**

Account Name: Accrued - Payroll & Payroll Tax
Account Number: 2625-000
As of: 7/31/2019

| Date | Description | Account # | Account Name | Accrued Expenses | Credits | Remarks | Explanation |
|---|---|---|---|---|---|---|---|
| **ACCRUED EXPENSES (NON-REVERSING)** | | | | | | | |
| **MONTHLY ACCRUED EXPENSES (REVERSING)** | | | | | | | |
| 07/31/19 | Payroll Accrual PPE 7/28 :Reversed by J-5553799 | 4012000 | Administrative - Manager Salary | 1,923.08 | - | Administrative - Manager Salary | |
| | | 4022200 | Administrative - FICA | 147.11 | - | Administrative - FICA | |
| | | 4026000 | Administrative - Workers Compens. | 103.27 | - | Administrative - Workers Compensation | |
| | | 4158000 | Fees - Payroll | 57.69 | - | Fees - Payroll | |
| 07/31/19 | Payroll Accrual PPE 7/31 :Reversed by J-5553800 | 4012000 | Administrative - Manager Salary | 824.18 | - | Administrative - Manager Salary | |
| | | 4022200 | Administrative - FICA | 63.05 | - | Administrative - FICA | |
| | | 4026000 | Administrative - Workers Compens. | 44.26 | - | Administrative - Workers Compensation | |
| | | 4158000 | Fees - Payroll | 24.72 | - | Fees - Payroll | |
| 07/31/19 | 7-2019 Month-End Accruals | 4021-800 | Administrative - Medical Insurance | 763.20 | - | Admin Benefits | |
| 07/31/19 | 7-2019 Month-End Accruals | 4035800 | R&M - Medical Insurance | 4,428.84 | - | 7/19 Union Benefits | |
| | | 4035800 | R&M - Medical Insurance | 14,843.07 | - | 7/19 Union Benefits | |
| **BALANCES TO BE RESEARCHED / ADJUSTED** | | | | | | | |
| | | | **Totals** | 23,222.47 | 0.00 | | |

**Total Account 2625-000 $** 23,222.47 (23,222.47)

Version 7.14.09

**Pinnacle**
**BALANCE SHEET ACCOUNT SCHEDULE - DETAIL**
**Acropolis Gardens Co-op (res54541)**

| | |
|---|---|
| **Account Name:** | Set up Beginning Balances |
| **Account Number:** | 2814-000 |
| **As of:** | 7/31/2019 |

| Date | Description | Debit | Credit (-) | Balance |
|---|---|---|---|---|
| 12/06/18 | Opening Balance | 274.30 | | 274.30 |
| 09/28/18 | Opening Balance | 664.22 | | 938.52 |
| 10/01/18 | Opening Balance | 969.10 | | 1,907.62 |
| 10/28/18 | Opening Balance | 783.96 | | 2,691.58 |
| 10/28/18 | Opening Balance | 772.13 | | 3,463.71 |
| 10/30/18 | Opening Balance | 783.96 | | 4,247.67 |
| 10/30/18 | OPENING BALANCE | 783.96 | | 5,031.63 |
| 10/31/18 | Opening Balance | 1,043.95 | | 6,075.58 |
| 11/01/18 | Opening Balance | 933.65 | | 7,009.23 |
| 11/01/18 | Opening Balance | 700.75 | | 7,709.98 |
| 11/01/18 | Opening Balance | 893.26 | | 8,603.24 |
| 11/01/18 | Opening Balance | 783.96 | | 9,387.20 |
| 11/01/18 | Opening Balance | 804.00 | | 10,191.20 |
| 11/01/18 | | 1,013.00 | | 11,204.20 |
| 11/01/18 | | 749.00 | | 11,953.20 |
| 11/01/18 | Opening Balance | 775.08 | | 12,728.28 |
| 11/01/18 | Opening Balance | 1,000.00 | | 13,728.28 |
| 11/01/18 | Opening Balance | 714.59 | | 14,442.87 |
| 11/01/18 | Opening Balance | 630.05 | | 15,072.92 |
| 11/01/18 | Opening Balance | 760.31 | | 15,833.23 |
| 11/01/18 | Opening Balance | 1,076.00 | | 16,909.23 |
| 11/01/18 | Opening Balance | 965.16 | | 17,874.39 |
| 11/01/18 | Opening Balance Correction | - | (2.95) | 17,871.44 |
| 11/01/18 | Opening Balance | 864.14 | | 18,735.58 |
| 11/02/18 | Opening Balance | 960.00 | | 19,695.58 |
| 11/02/18 | Opening Balance | 760.31 | | 20,455.89 |
| 11/02/18 | Opening Balance | 980.93 | | 21,436.82 |
| 11/04/18 | Opening Balance | 900.00 | | 22,336.82 |
| 11/08/18 | Opening Balance | 842.56 | | 23,179.38 |
| 11/16/18 | Opening Balance | 685.92 | | 23,865.30 |
| 11/25/18 | Opening Balance | 957.28 | | 24,822.58 |
| 10/02/18 | Beginning Balance | 783.96 | | 25,606.54 |
| 10/19/18 | Calculated Beginning Balance | | (62,638.18) | (37,031.64) |
| 10/19/18 | Calculated Beginning Balance | | (63,339.27) | (100,370.91) |
| 10/19/18 | Calculated Beginning Balance | | (63,806.66) | (164,177.57) |
| 10/24/18 | opening beginning balance | 751.45 | | (163,426.12) |
| 12/10/18 | beginning Balance | | (822.39) | (164,248.51) |
| 02/25/19 | Adjust Beginning Balances | | (1,039,425.50) | (1,203,674.01) |
| 10/18/18 | Beginning balance credit - tenant does not owe balance | 25.00 | | (1,203,649.01) |
| 10/18/18 | Beginning balance paid to MetPac. Tenant provided copy of cashed check | 1,040.02 | | (1,202,608.99) |
| 10/18/18 | Beginning balance was paid to MetPac on 9/27/18 | 953.35 | | (1,201,655.64) |
| 10/18/18 | Beginning balance paid to MetPac | 2,057.76 | | (1,199,597.88) |
| 10/18/18 | Beginning Balance paid to Metpac | 957.28 | | (1,198,640.60) |
| 04/01/19 | Aeon Capital LLC (t0acr019) 5 mo Prepaid BB | 5,318.30 | | (1,193,322.30) |
| 04/01/19 | Aeon Capital LLC (t0acr019) 5 mo Prepaid BB | 3,919.80 | | (1,189,402.50) |
| 04/01/19 | Aeon Capital LLC (t0acr019) 5 mo Prepaid BB | 4,786.40 | | (1,184,616.10) |
| 04/01/19 | Aeon Capital LLC (t0acr019) 5 mo Prepaid BB | 4,944.00 | | (1,179,672.10) |
| 04/01/19 | Aeon Capital LLC (t0acr019) 5 mo Prepaid BB | 3,919.80 | | (1,175,752.30) |
| 04/01/19 | Aeon Capital LLC (t0acr019) 5 mo Prepaid BB | 5,318.30 | | (1,170,434.00) |
| 04/01/19 | Aeon Capital LLC (t0acr019) 5 mo Prepaid BB | 6,027.40 | | (1,164,406.60) |
| 05/08/19 | 5 mo Prepaid BB correction | 3,801.55 | | (1,160,605.05) |
| 05/08/19 | 5 mo Prepaid BB correction | 3,801.55 | | (1,156,803.50) |
| 10/18/18 | MOLINA (t0acr399) BBAL paid to prior Mgmt | 135.98 | | (1,156,667.52) |
| 07/15/19 | Vazquez (t0acr505) - adjustment to beginning balances | 20,509.05 | | (1,136,158.47) |
| **Total Account 2814-000** | | **93,876.48** | **(1,230,034.95) $** | **(1,136,158.47)** |